**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

| | | |
|---|---|---|
| **BEN E. KEITH, CO. d/b/a/** | § | |
| **BEN E. KEITH FOODS,** | § | |
| | § | |
| *Plaintiff/Counterclaim Defendant* | § | |
| | § | |
| **v.** | § | **Civil Action No. 4:20-cv-00133-A** |
| | § | |
| **DINING ALLIANCE, LLC,** | § | |
| **BUYERS EDGE PLATFORM, LLC, and** | § | |
| **CONSOLIDATED CONCEPTS, LLC,** | § | |
| | § | |
| *Defendants/Counterclaim Plaintiff/* | § | |
| *Counterclaim Defendant* | § | |
| **v.** | § | |
| | § | |
| **FOODBUY, LLC,** | § | |
| | § | |
| *Counterclaim Plaintiff/* | § | |
| *Counterclaim Defendant* | § | |

<u>**PARTIES' AMENDED JOINT EXHIBIT LIST**</u>

Pursuant to the Court's December 30, 2021 Order (Doc. 216), Dining Alliance, LLC

("DA") and Foodbuy, LLC ("Foodbuy") jointly file the following Amended Joint Exhibit List. In

addition to attempting to correct the deficiencies of the Original Joint Exhibit list, the Amended

Joint Exhibit List makes corrections reflecting the Court's order that all of Ben E. Keith's,

Buyers Edge Platform, LLC's, and Consolidated Concepts, LLC's claims against one another

have been dismissed, and therefore those parties are no longer parties to this case.

Exhibits 1 through 23 are being offered by all parties; Exhibits 24 through 627 are being

offered by DA; and Exhibits 628 through 813 are being offered by Foodbuy:

| Exhibit Number | Description | Objection |
|---|---|---|
| 1 | DA-FB Separation Agreement Unredacted | |
| 2 | ALL Dining Alliance Customers' LOPs | |
| 3 | ALL UAG LOPs | |
| 4 | All UAG LOTs | |
| 5 | Settlement Agreement (DA and BEK), [BEK029701-29709] | |
| 6 | First Amendment to Settlement Agreement (DA and BEK), [BEK029696- 29697] | |
| 7 | Second Amendment to Settlement Agreement (DA and BEK), [BEK029698- 29700] | |
| 8 | 11/14/2018 @6:24pm Email from N. Ensor to help center re: LOTs for GPO Account Change 11.12.2018 , [DA004512-4522] | |
| 9 | BEK Forged LOT Data with Links to Proof 03.13.2020 Updated DC 10.22.2020.xlsx, [DA004525] | |
| 10 | 09/10/2018 @6:26pm Email from J. Corrigan to J. Davie re: BEK and Dining Alliance , [DA004774-4776] | |
| 11 | 10/31/2018 @10:37am Email from J. Corrigan to Alexander Stokas in response to Nate Ensor's notice email, [DA004881-4883] | |
| 12 | 12/10/2018 @10:37pm Email from J. Corrigan to A. Stoakas re: FW: LOTs for DA Account GPO Change 12.10.2018 , [DA005265-5267 / Corrigan Ex. 105] | |

| 13 | 12/17/2018 @7:31pm Email string b/w help center and M. Lawson re: LOTs for DA Account GPO Change 12/14/18, [DA005272-5273] | |
|----|----|----|
| 14 | 02/07/2019 @2:10pm Email from N. Ensor to Help Center re: LOTs 2/7/2019, [DA005391] | |
| 15 | 09/12/2018 UAG LOP for Off the Hook Restaurant , [FB_00000086 -89] | |
| 16 | 06/06/2019 @6:24pm Email from A. Bui to K. Allter re: LOTs sent in from DA , [FB_00000139 - 140 / Corrigan Ex. 200] | |
| 17 | 01/03/2019 @6:10pm Email from N. Ensor to F. Grobety re: Urgent - UAG LOTs- one reason for using FTP site, [FB_00005009-5013] | |
| 18 | BEK Weekly Account Tracker - Recap - 2021 09-Sep.xlsx, [BEK027316] | |
| 19 | RE: [Ext] RE: LOTs for DA account GPO change 12/20/18, [DA005319-005322] | |
| 20 | Email Chain Following 11/12/2018 @ 10:04am FTP Notice from Nate Ensor to Jake Sirkin, [FB_00004775-4785] | |
| 21 | Declaration of Alexander Stokas in Foodbuy's Motion for Summary Judgment | |
| 22 | Purchase Agreement between DA and BEK, [BEK033942] | |
| 23 | 08/28/2018 Letter Re: Termination of Purchase Agreement, [BEK033974] | |

| | | |
|---|---|---|
| 24 | 01/02/2020 @ 2:37pm Email from B. Wozniak to K. Mitchell re: Saucy Chicken - Ben E Keith Data Request [BEK002592] | **Foodbuy Objection:** Relevance—No authority |
| 25 | 01/02/2020 @ 3:11pm Email from K. Mitchell to B. Wozniak re: Saucy Chicken - Ben E Keith Data Request [BEK008497] | **Foodbuy Objection:** Relevance |
| 26 | 12/17/2019 @ 10:43am Email from S. Patel to J. Doren re: Data File Requirements for Analysis [BEK013721] | **Foodbuy Objection:** Hearsay |
| 27 | 05/05/2020 @ 4:11pm Email from S. Thornburg to J. Davie re: November Data Files [BEK014079] | |
| 28 | 05/21/2019 @ 8:32am email from M. Lawson to S. Thornburg re: Check Inquiry [BEK014147] | |
| 29 | 01/24/2020 @ 4:55pm Email from S. Thornburg to J. Davie re: no subject, screen shot of file directory [BEK014198 / Thornburg Ex. 40] | |
| 30 | 11/11/2019 @ 12:01pm Email from S. Thornburg to J. Davie re: DA BEK Capture Attached [BEK014265 / Thornburg Ex. 36] | |
| 31 | 04/11/2019 @ 6:35pm Email from J. Davie to S. Thornburg and L. Neal re: Settlement [BEK017502 / Tedisky Ex. 183] | |
| 32 | 12/16/2019 @ 9:21am Email from L. Esquer to M. Mosley re: New Invoice Data Request: Whole Hog Cafe' - Ben E Keith [BEK017526] | |
| 33 | 11/19/2019 Letter of Authorization signed by C. Maynes re: Whole Hog Café [BEK017527] | |
| 34 | 11/07/2019 @ 2:50pm Email from J. Davie to S. Thornburg re: DA BEK Capture Attached [BEK018712] | |
| 35 | 04/08/2019 @ 1:46pm Email M. Mosley to M. Horton and S. McWilliams re: LOT's [BEK019100] | |
| 36 | 04/09/2019 @ 5:52pm Email from M. Mosley to T. Ashbrook re: Emailing: Gateway Zippy Js UAG Rebates [BEK019130 / Thornburg Ex. 30] | |
| 37 | 04/10/2019 @ 9:51am Email from M. Stephenson to K. Duncan re: Termination Letter Dining Alliance [BEK019137] | |

| | | |
|---|---|---|
| 38 | 04/10/2019 @ 10:35am Email from M. Ferrell to M. Mosley and Albrecht re: Termination Letter Dining Alliance [BEK019142] | |
| 39 | 04/16/2019 @ 3:43pm Email from D. Via to M. Mosley re: Missing LOT update 2.25.19 rio Arriba [BEK019686] | |
| 40 | 04/18/2019 @ 9:16am Email from M. Mosley to M. Milcoff re: Missing LOTs [BEK019710] | |
| 41 | 04/19/2019 @ 11:49am Email from A. Pawlik to M. Mosely re: UAG Customer List.xlsx [BEK019725] | |
| 42 | 04/22/2019 @ 4:28pm Email from S. Reilly to S. Thornburg re: May 2019 UAG Pricing Information - SECOND RELEASE [BEK019734 / Thornburg Ex. 29] | |
| 43 | 04/22/2019 @ 11:18pm Email from M. Wall to M. Mosley re: Call me when you get some time [BEK019741] | |
| 44 | 04/23/2019 @ 1:35pm Email from R. Gammill to M. Mosley re: Call me with any questions [BEK019745] | |
| 45 | 04/24/2019 @ 8:24am Email from M. Mosley to D. Goode re: UGA [BEK019754] | |
| 46 | 04/25/2019 @ 9:39am Email from S. Gill to M. Mosley re: Root Cellar FW: LOT Needed - Gill District [BEK019776] | |
| 47 | 04/25/2019 @ 12:52pm Email from R. Pell to M. Mosley re: new doc 2019-04-25 12.50.43 [BEK019785] | |
| 48 | 05/03/2019 @ 9:04am Email from C. Haynes to R. Gammill and M. Mosley re: food show [BEK019837] | |
| 49 | 05/17/2019 @ 10:29am Email from J. Barnard to S. Thornburg re: ONE TOWERS 310819 [BEK020126] | |
| 50 | 05/21/2019 @ 9:51am Email from M. Sweet to S. Thornburg re: CONFIDENTIAL - DINING ALLIANCE STATUS UPDATE [BEK020172] | |
| 51 | 05/21/2019 @ 1:23pm Email from M. Ferrell to R. Sallee and M. Mosley re: Dining Alliance [BEK020213] | |
| 52 | 05/23/2019 @ 12:27pm Email from S. Thornburg to J. Barnard re: UAG for Global connections to Emp [BEK020262] | |

| | | |
|---|---|---|
| 53 | 05/28/2019 @ 11:04am Email from M. Mosley to M. Iacomini and S. Thompson re: GPO Termination Notice [BEK020266] | |
| 54 | 05/31/2019 @ 7:59am Email from M. Mosley to G. Zarate re: Matt's El Rancho and Dining Alliance [BEK020291] | |
| 55 | 06/04/2019 @ 11:06am Email from M. Mosley to B. Perkey re: May 2019 Customer List to remove from DA Data send - REVISED [BEK020367] | |
| 56 | 06/04/2019 re: May 2019 - Customer List to remove from DA Data send - Revised 6-4-2019 [BEK020368] | |
| 57 | 06/19/2019 @ 8:56am Email from R. Gammill to M. Mosley re: FW UAG Pre-approval process [BEK020494] | |
| 58 | 06/19/2019 UAG BEK Internal Pre Qual Form [BEK020495] | |
| 59 | 06/19/2019 @ 10:07am Email from M. Mosley to R. Gammill re: DSM Meeting [BEK020504] | |
| 60 | 06/20/2019 @ 12:14pm Email from M. Mosley to M. Milcoff re: LOT form [BEK020524] | |
| 61 | 07/16/2019 @ 10:51am Email from J. Cisneros to M. Mosley and D. Edwards re: DINING ALLIANCE- Junior Cisneros [BEK020656] | |
| 62 | 07/16/2019 @ 11:49am Email from M. Mosley to S. Reilly re: UAG et al [BEK020782] | |
| 63 | 07/16/2019 @ 12:03pm Email from J. Olree to M. Mosley re: FW Rebates [BEK020783] | |
| 64 | 07/16/2019 BEK REBATE COMPS [BEK020784] | |
| 65 | 07/17/2019 @ 5:44am Email from M. Mosley to J. Olree re: Rebates [BEK020812] | |
| 66 | 07/26/2019 @ 2:07pm Email from K. Keller to M. Mosley re: Fire bowl - UAG [BEK020957] | |
| 67 | 07/26/2019 @ 4:12pm Email from M. Mosley to P. Fritz re: FW FSA - UAG LOP Reconciliation [BEK020964] | |
| 68 | 07/26/2019 FSA - UAG LOP Reconciliation 7-25-2019 [BEK020965] | |
| 69 | 07/30/2019 @ 4:15pm Email from M. Mosley to G. Coulter re: GPO rebate follow-up [BEK020994] | |

| | | |
|---|---|---|
| 70 | 08/01/2019 @ 8:38am Email from M. Mosley to R. Sallee re: Kim's Locations - please confirm [BEK020996] | |
| 71 | 08/02/2019 @ 7:01am Email from T. Smith to D. Werner re: interesting [BEK021007] | |
| 72 | 08/09/2019 @ 1:35pm Email from S. Thornburg to M. Milcoff and B. Stewart re: FW BEK Weekly Account Tracker 08.05.19 - Audit Results [BEK021104 / Thornburg Ex. 31 / Thornburg Ex. 31-1 / Mosley Ex. 15] | |
| 73 | 08/08/2019 BEK Weekly Account Tracker – Audit [BEK021106] | |
| 74 | 08/08/2019 UAG account submission tracker [BEK021107] | |
| 75 | 08/20/2019 9:01am @ Email from M. Mosley to K. Studebaker re: UAG - SES [BEK021193] | |
| 76 | 08/28/2019 @ 5:34pm Email from K. Purnell to M. Mosley re: We have received your response for Unity Advantage Group LOP [BEK021243] | |
| 77 | 08/29/2019 @ 5:52pm Email from M. Powers to D. Werner re: FW UAG Check [BEK021272] | |
| 78 | 09/13/2019 @ 9:50am Email from M. Mosley to S. Thornburg re: Dining Alliance Files for July to be sent to FTP Site [BEK021411] | |
| 79 | 09/17/2019 @ 6:19pm Email from M. Haynes to M. Mosley re: Tradition's Buyer's Edge Dining Alliance [BEK021499] | |
| 80 | 09/18/2019 @ 10:52am Email from M. Mosley to C. Rainwater re: Dining Alliance [BEK021539] | |
| 81 | 09/18/2019 @ 4:17pm Email from S. Davison to M. Mosley re: FW Salt - UAG dinning alliance [BEK021561] | |
| 82 | 09/18/2019 @ 6:03pm Email from K. Scudday to M. Mosley re: The Shack [BEK021570] | |
| 83 | 09/23/2019 @ 2:52pm Email from A. Malaguti to M. Mosley re: Evangeline Cafe - Invoice Data Request [BEK021627] | |
| 84 | 09/24/2019 @ 11:05am Email from M. Powers to K. Purnell re: Scanned image from MX-B402SC [BEK021636] | |

| | | |
|---|---|---|
| 85 | 09/27/2019 @ 7:46am Email from M. Mosley to K. Miller re: shared Copy of Copy of DA - Pending Unrostered list 9-4-2019 KM v1 - MM added with you. [BEK021645] | |
| 86 | 09/27/2019 @ 8:06am Email from K. Miller to M. Mosley re: UAP Dining Alliance Project [BEK021647] | |
| 87 | 09/27/2019 Copy of DA - Pending Unrostered list 9-4-2019 KM v2 [BEK021649] | |
| 88 | 10/01/2019 @ 8:38am Email from M. Mosley to M. Needham, S. Thornburg and D. Bentancourt re: UAG challenges with Lamb Weston via Foodbuy [BEK021688] | |
| 89 | 10/04/2019 @ 2:30pm Email from G. Knollmeyer to M. Mosley re: [BEK021707] | |
| 90 | 10/10/2019 @ 5:40pm Email from M. Mosley to G. Knollmeyer re: [BEK021739] | |
| 91 | 10/11/2019 @ 1:58pm Email from M. Powers to M. McLean re: GPO termination - BEK accounts [BEK021751] | |
| 92 | 10/11/2019 @ 4:27pm Email from G. Knollmeyer to D. Werner re: FU [BEK021756] | |
| 93 | 10/21/2019 @ 5:25pm Email from M. Mosley to S. Thornburg re: UAG Question [BEK021812 / Thornburg Ex. 28] | |
| 94 | 10/25/2019 @ 4:18pm Email from M. Mosley to T. Horne re: UAG DA info [BEK021825 / Thornburg Ex. 12 / Mosley Ex. 10] | |
| 95 | 11/20/2019 @ 1:58pm Email from M. Mosley to S. Thornburg re: FW LOTs [BEK021988] | |
| 96 | 11/20/2019 @ 4:20pm Email from M. Mosley to J. Collman re: DA reporting Customer List - ending 12-31-19 [BEK021991 / Thornburg Ex. 33 / Mosley Ex. 19] | |
| 97 | 11/20/2019 DA Customer List - FAQ 2019 [BEK021992] | |
| 98 | 11/21/2019 @ 10:01pm Email from B. Stewart to M. Mosley, M. Needham and M. Milcoff re: question [BEK022020 / Thornburg Ex. 32] | |
| 99 | 11/24/2019 @ 7:24pm Email from M. Mosley to B. Stewart re: Email to Mike Knight @ Foodbuy [BEK022059] | |

| | | |
|---|---|---|
| 100 | 11/25/2019 @ 8:38am Email from M. Ferrell to C. Murdock et al re: FW info on the DA no roster list [BEK022065] | |
| 101 | 11/27/2019 @ 11:09am Email from M. Mosley to M. Milcoff re: LOTs [BEK022136 / Thornburg Ex. 37] | |
| 102 | 11/27/2019 @ 12:36pm Email from M. Powers to M. McLean re: DA no roster list FOK 11- 2019 [BEK022146] | |
| 103 | 12/02/2019 @ 2:10pm Email from M. Milcoff to M. Mosley re: LOTS received from UAG, [BEK022203 / Thornburg Ex. 38] | |
| 104 | 12/02/2019 BEK FB Folder LOT Count [BEK022207] | |
| 105 | 12/03/2019 @ 11:46am Email from C. Hall to Team re: [No Subject] [BEK022215] | |
| 106 | 12/12/2019 @ 3:34pm Email from K. Swan to M. Mosley re: Fwd: Dining Alliance calls a customer [BEK022236] | |
| 107 | 12/13/2019 @ 7:21am Email from M. DiGiosia to M. Mosley re: Fwd Dining Alliance Membership [BEK022247 / Vasta Ex. 32] | |
| 108 | 12/19/2019 @ 9:12pm Email from M. Mosley to M. Savage-Dixon re: DA no roster list FSA 11- 2019 (002) [BEK022397] | |
| 109 | 12/20/2019 @ 5:13pm Email from M. Mosley to K. Neumann re: Dining Alliance [BEK022412] | |
| 110 | 12/30/2019 @ 4:50pm Email from S. Davison to M. Mosley re: FW Dining Alliance calls a customer [BEK022418] | |
| 111 | 01/07/2020 @ 2:58pm Email from M. Milcoff to B. Mathis et al re: UAG Upcoming Meetings [BEK022434] | |
| 112 | 01/11/2020 @ 11:04am Email from M. Powers to K. Purnell re: Talking points for Mike Rogers - Confidential - Do NOT Forward [BEK022454] | |
| 113 | 01/13/2020 @ 2:26pm Email from S. Thornburg to B. Stewart re: FTP site confirmation [BEK022456] | |
| 114 | 02/13/2020 @ 5:50pm Email from K. Purnell to M. Mosley re: FW Rebate Checks from Dining Alliance. [BEK022489] | |

| | | |
|---|---|---|
| 115 | 06/23/2020 @ 4:17pm Email from M. Ferrell to J. Collins et al re: please read this along with your DA checks to hand out [BEK022577] | |
| 116 | 06/18/2020 BEK Script for Preparing to Deliver Checks [BEK022578] | |
| 117 | 07/23/2020 @ 1:49pm Email from M. Mosley to M. Milcoff re: FW LOT process and tracking [BEK022674] | |
| 118 | 08/18/2020 @ Email 2:47pm from T. Thompson to M. Powers re: Fwd UAG Prequal forms [BEK022769] | |
| 119 | 08/21/2020 @ 4:53pm Email from M. Mosley to K. Purnell re: eskimo joes [BEK022805] | |
| 120 | 08/24/2020 @ 2:48pm Email from M. Mosley to M. Milcoff re: [Ext] LOT process and tracking [BEK022809] | |
| 121 | 08/26/2020 @ 4:47pm Email from M. Powers to M. Mosley re: Dining Alliance [BEK022815] | |
| 122 | 08/27/2020 @ 10:30am Email from M. Mosley to C. Rhodes and M. Grantham re: Please give me a call - Time Sensitive [BEK022820] | |
| 123 | 09/22/2020 @ 8:40am Email from J. Bazar to M. Mosley re: Dining Alliance Issue FW rebate programs [BEK022855] | |
| 124 | 10/16/2020 @ 11:36am Email from K. Miller to M. Powers re: Changes to UAG Requests GO Complete Notify DSM & AGM [BEK022896] | |
| 125 | 06/21/2019 Instructions for BEK GPO database re: flagging UAG members [BEK023086] | |
| 126 | 09/17/2019 UAG - Guidelines for Participation [BEK023123] | |
| 127 | 01/12/2021 UAG – BEK On boarding Requests and Comments [BEK023177] | |
| 128 | 01/27/2021 @ 3:41pm Email from D. Coleman to M. Mosley re: BEK Weekly Account Tracker 01.25.21 [BEK023814] | |
| 129 | 02/05/2021 @ 4:34pm Email from K. Simpson to J. Collins et al re: Fortis Question [BEK024268] | |
| 130 | 11/15/2018 @ 8:06am Email from M. Milcoff to M. Mosley et al re: FW UAG Member Weekly Enrollment - Ex. C [BEK024292] | |

| | | |
|---|---|---|
| 131 | 11/16/2018 @ 2:46pm Email from D. Shields to M. Mosley re: UAG Member Weekly Enrollment - Ex. C [BEK024303] | |
| 132 | 01/03/2019 @ 2:39pm Email from M. Milcoff to M. Mosley and D. Coleman re: FW Missing LOT List - DFW 1-2-19 [BEK024346] | |
| 133 | 03/06/2019 @ 3:13pm Email from M. Mosley to M. Milcoff and D. Coleman re: Amber Deckard - BEK team member [BEK024884] | |
| 134 | 03/29/2019 BEK Weekly Account Tracker [BEK024924] | |
| 135 | 06/25/2019 BEK Weekly Account Tracker [BEK025116] | |
| 136 | 07/23/2019 @ 8:45am Email from M. Mosley to D. Coleman re: Weekly Tracker [BEK025196] | |
| 137 | 10/10/2019 @ 10:51am Email from M. Milcoff to M. Mosley re: FW Ford Fry [BEK025351] | |
| 138 | 12/18/2019 @ 9:42am Email from M. Mosley to D. Coleman re: FW BEK Weekly Account Tracker 12.16.19 [BEK025437] | |
| 139 | 12/18/2019 UAG account submission tracker [BEK025439] | |
| 140 | 01/16/2020 @ 7:22am Email from M. Milcoff to M. Mosley re: LOP policy update [BEK025483] | |
| 141 | 01/16/2020 @ 7:43am Email from M. Milcoff to M. Mosley re: LOP policy update [BEK025487] | |
| 142 | 04/22/2020 @ 7:20am Email from D. Coleman to M. Mosley re: BEK Weekly Account Tracker 04.20.20 [BEK025898] | |
| 143 | 04/22/2020 BEK Weekly Account Tracker - Recap - 2020 Prt 2 [BEK025899] | |
| 144 | 04/23/2020 Unity Advantage Group Checks and Rebate Details [BEK026053] | |
| 145 | 10/28/2020 @ 4:13pm Email from M. Mosley to M. Milcoff and D. Coleman re: BEK - Sagora LOT clean up [BEK026437] | |
| 146 | 11/02/2020 @ 7:59am Email from M. Mosley to D. Coleman re: BEK - (URGENT) FW LOT Blue Baker - LOT Approved and back dated to 06.01.20 [BEK026453] | |

| 147 | 03/01/2021 @ 8:24am Email from M. Mosley to D. Coleman re: Traditions Spirits [BEK027017] | |
| 148 | 08/25/2021 GPO Termination Notice re: LOT 328593 Mi Ranchito FLR [BEK027290] | |
| 149 | 04/10/2019 GPO Termination Notice re: BEK - Beyond the Box Catering 701228 [BEK027329] | |
| 150 | 04/10/2019 @ 4:38pm Email from L. Neal to T. McGinty re: Invoice Data Request Save more Locations - BEK [BEK027331] | |
| 151 | 04/29/2019 Analysis of DA Check for Q2 2018 Summary [BEK027359] | |
| 152 | 05/03/2019 @ 4:21pm Email from S. Thornburg to M. Mosley re: Initial Customer Payment Review [BEK027369] | |
| 153 | 05/17/2019 @ 5:19am Email from Distribution Group Email to R. Athis et al re: DA Settlement Agreement - Joint Statement [BEK027430] | |
| 154 | Undated draft of Joint Statement of DA and BEK announcing no longer having marketing agreement in place from M. Mosley [BEK027431] | |
| 155 | 06/14/2019 @ 10:26am Email from S. Thornburg to M. Needham re: FW Follow Up [BEK027490] | |
| 156 | 06/14/2019 UAG Strategic Plan Meeting Agenda [BEK027492] | |
| 157 | 06/12/2019 UAG Strategy Meeting 06.12.2019 [BEK027493] | |
| 158 | 06/25/2019 UAG Presentation [BEK027515] | |
| 159 | 06/27/2019 Nutrition & Ancillary Services – Sales Review FY 19 as of 6-26-19 [BEK027534] | |
| 160 | 07/10/2019 Foodbuy Transition dates post June 2019 [BEK027560] | |
| 161 | 07/18/2019 @ 3:55pm Email from B. Stewart to M. Needham and A. McCaskill re: Confidential Foodbuy Catchup Billing Summary [BEK027566] | |
| 162 | 08/05/2019 DA list for July Reporting 8-5-2019 [BEK027585] | |
| 163 | 08/27/2019 DA List - Unrostered with UAG - 8-27-2019 [BEK027615] | |

| 164 | 09/19/2019 DA BEK Capture with LOT Markups - 2019-08-05 [BEK027658] | |
| 165 | 10/28/2019 BEK – UAG onboarding/missing LOT Analysis [BEK027679] | |
| 166 | 11/04/2019 UAG account submission tracker - Marc M 10-28-2019 [BEK027683] | |
| 167 | 11/19/2019 AGM Monthly GPO Call 11-19-2019 [BEK027733] | |
| 168 | 11/20/2019 GPO Reporting - Strategic Discussion 11-20-2019 [BEK027742] | |
| 169 | 12/03/2019 @ 7:22pm Email from R. Lowery to K. Smith re: Amarillo DA Roster List 12 03 2019 [BEK027764] | |
| 170 | 12/12/2019 BEK - Foodbuy Pending Accounts Analysis and Comments 12.12.19 [BEK027770] | |
| 171 | 01/08/2020 BEK Weekly Account Tracker - Recap - All 2020 [BEK027806] | |
| 172 | 01/16/2020 UAG Program – Operator and Pre-Enrollment Qualification & Authorization Forms [BEK027855] | |
| 173 | 01/21/2020 AGM Monthly Meeting Agenda 1-21-2020 [BEK027884] | |
| 174 | 01/22/2020 @ 10:52am Email string from A. Miller to M. Mosley re: Question?  [BEK028013] | |
| 175 | 01/22/2020 @ 1:10pm Email string from J. Kirkland to M. Powers  re: Dining Alliance [BEK028020] | |
| 176 | 01/23/2020 @ 2:45pm Email from S. Thornburg to B. Stewart, et al. re: Foodbuy LOT file for DA [BEK028036] | |
| 177 | 01/24/2020 @ 9:31am Email string from M. Mosley to R. Vernon re: Dining Alliance [BEK028060] | |
| 178 | 01/25/2020 @ 7:27am Email from M. Powers to A. Miller, et al. re: FW: Dining Alliance - DO NOT FORWARD! (GPO Checks)  [BEK028125] | |

| | | |
|---|---|---|
| 179 | 01/28/2020 @ 2:04pm  Email string from K. Purnell to M. Powers re: FW: Talking points for Mike Rogers - Confidential - Do NOT Forward [BEK028517] | |
| 180 | 01/28/2020 @ 3:23pm Email string from M. Mosley to F. Grobety, et al. re: [Ext] FW Foodbuy LOT file for DA  [BEK028522] | |
| 181 | 01/20/2020 @ 12:05pm Email string from S. Thornburg to M. Mosley, et al. re: Foodbuy LOT file for DA  [BEK028615] | |
| 182 | 01/31/2020 @ 1:41pm Email string from J. Davie to S. Thornburg re: Next set of Dining Alliance Files? [BEK028653] | |
| 183 | 02/04/2020 @ 10:54am Email string from S. Thompson to M. Mosley, et al. re: FW: Unity/Dining Alliance [BEK028818] | |
| 184 | 02/06/2020 @ 4:48pm Email string from M. Mosley to S. Thompson, et al. re: Unity/Dining Alliance [BEK028859] | |
| 185 | 02/10/2020 @ 4:54pm Email string from M. Mosley to M. Powers, et al. re: UAG Prequal forms [BEK028885] | |
| 186 | 02/11/2020 @ 9:03am Email from M. Powers to A. Miller, et al. re:  UAG/DA Check Comparison – CONFIDENTIAL   [BEK028892] | |
| 187 | 02/11/2020, UAG Customer Check - DA Comparison - January 2020.xlsx, [BEK028893.xlsx] | |
| 188 | 02/11/2020, DA - No Roster List 9-27-2019.xlsx, [BEK028902.xlsx] | |
| 189 | 02/11/2020 OKC Meetings.docx  [BEK028909] | |
| 190 | 02/11/2020 Hal Smith Comparison with UAG tab added [BEK028911.xlsx] | |
| 191 | 10/23/2018 @ 7:37am Email string from B. Travis to A. Murin re: FW Termination letter for DA this needs to go to both Dining Alliance and UAG [BEK028918] | |
| 192 | 02/23/2020 @ 3:30pm Email string from D. Werner to C. Snyder re: TRA - a couple things [BEK029009] | |

| | | |
|---|---|---|
| 193 | 02/25/2020 @ 3:28pm Email string from M. Mosley to J. Kirkland, et al. re: UAG Checks and Customer Letter  [BEK029054] | |
| 194 | 02/26/2020 letter from M. Mosley to BEK customer re: receipt of rebate check [BEK029070] | |
| 195 | 02/27/2020 @ 11:01 AM Email string from M. Mosley to K. Purnell, et al. re: Meeting [BEK029078] | |
| 196 | 03/10/2020 @ 10:08 AM Email from R. Taylor to T. Cuiksa, et al. re: FW: Please look over this list and if you have any on here that need to fill out a LOT then lets get on it. I will also send you the fillable LOT form  [BEK029130] | |
| 197 | 03/10/2020, LOTs Needed DFW 3-2020.xlsx, [BEK029131.xlsx] | |
| 198 | 09/17/2019  GPO Termination Notice re: new GPO UAG [BEK029132] | |
| 199 | 03/11/2020 @ 9:35am Email string from S. Reilly to R. Simons, et al. re:  20-120320 February 29, 2020 (re: recording of income and other amounts concerning UAG and Buyers Edge)  [BEK029136] | |
| 200 | 03/11/2020, 20-120320 Reconciliation Food Administration (re: recording of income and other amounts concerning UAG and Buyers Edge) [BEK029137.xlsx] | |
| 201 | 03/13/2020 @ 5:14pm Email string from D. Medford to M. Mosley, et al. re: GPO Termination [BEK029178] | |
| 202 | 03/24/2020 @ 5:06pm Email string from R. Taylor to P. Richardson re: Letters of Termination [BEK029190 / Thornburg Ex. 27] | |
| 203 | 03/24/2020 @ 8:53pm Email string from R. Taylor to P. Richardson re: Letters of Termination [BEK029191] | |
| 204 | 04/30/2020 @ 4:07pm Email from M. Powers to K. Purnell, et al. re: Look who might have already beat us to the punch on our great idea.... He's still a schiester.... (press release) [BEK029353] | |
| 205 | 05/11/2020 @ 1:15pm Email string from M. Mosley to J. Levens re: RIVER SMITH DA vs UAG (send to UAG complete analysis and response)  [BEK029369] | |

| | | |
|---|---|---|
| 206 | 05/21/2020 @ 12:36pm Email string from R. Fish to R. Mathis re: Data File Protection  [BEK029444] | |
| 207 | 05/21/2020 @ 2:04pm Email string from S. Thornburg to M. Sweet re:  FW: Data File Protection  [BEK029447] | |
| 208 | 05/22/2020 @ 5:30pm Email string from M. Mosley to L. Anderwald re: UAG Termination Form [BEK029462] | |
| 209 | 06/05/2020 @ 1:51pm Email string from J. Richardson to M. Mosley re:  FW: 2019 Rebates [BEK029505] | |
| 210 | 06/10/2020 @ 8:49am Email string from M. Mosley to M. Milcoff, et al. re: BEK - LOP Updated  [BEK029506] | |
| 211 | 06/15/2020 @ 7:34am Email string from M. Mosley to B. Stewart, et al. re: BEK - LOP Updated  [BEK029510] | |
| 212 | 09/13/2018 Termination Notice [BEK029539] | |
| 213 | 09/15/2020 AGM Call notes [BEK029545] | |
| 214 | 09/23/2020 @ 6:37am Email From D. Coleman to M. Mosley re: BEK Weekly Account Tracker 09.21.20   [BEK029553] | |
| 215 | 09/22/2020, BEK Weekly Account Tracker - Recap - 2020 Prt 8.xlsx, [BEK029554.xlsx] | |
| 216 | Undated Quarterly Operator Payment Analysis [BEK029664.xlsx] | |
| 217 | 01/26/2021 @ 4:04pm Email string from M. Milcoff to S. Thornburg, et al. re: Unity Advantage Group (UAG) GPO New Program Agreement [BEK029667] | |
| 218 | 04/09/2019 @ 4:54pm Email from J. Cisneros to M. Mosley re: Dining Alliance- Junior Cisneros [BEK029717] | |
| 219 | 04/16/2019 @ 2:21pm Email string from M. Mosley to R. Gammill re: DA (concerning question about intent for the DSM's) [BEK029750] | |
| 220 | 04/16/2019 @ 4:30pm Email string from R. Gammill to M. Mosley re: DA (concerning | |

| | | |
|---|---|---|
| | question about intent for the DSM's) [BEK029752] | |
| 221 | 04/18/2019 @ 8:02am Email string from M. Mosley to M. Grantham re: DA call concerning legal settlement  [BEK029753] | |
| 222 | 04/23/2019 @ 7:57am Email string from M. Mosley to P. Gursky re: Send DA January 2019 Data  [BEK029765] | |
| 223 | 04/24/2019 @ 1:07pm Email from S. Thornburg to J. Davie re:  January 2019 Proof of Purchases Data Feed  [BEK029782] | |
| 224 | 04/24/2019 Proof of Purchase Data Feed [BEK029783] | |
| 225 | 04/24/2019 @ 2:58pm Email string from S. Thornburg to S. Tedisky, et al. re: BEPL regarding DA related data   [BEK029784] | |
| 226 | 04/30/2019 DSM Training Agenda  [BEK029788] | |
| 227 | 05/01/2019 DSM Core Credentials Powerpoint presentation slides [BEK029793] | |
| 228 | 05/03/2019 @ 2:30pm Email string from M. Mosley to R. Sallee, et al. re: Potpourri House 028691 (discussions concerning Settlement Agreement)  [BEK029813] | |
| 229 | 05/21/2019 @ 8:02am Email string from S. Thornburg to M. Sweet re:  CONFIDENTIAL - DINING ALLIANCE STATUS UPDATE [BEK029834] | |
| 230 | 06/04/2019 @ 8:59am Email from M. Mosley to L. Newton re:  BEK UAG DCN clean up progress [BEK029855] | |
| 231 | 06/12/2019 @ 4:28pm Email from N. Linker to M. Sweet re:  Notes concerning Executive Committee Meetings  [BEK029861] | |
| 232 | 04/15/2019 Executive Committee Notes – April 2019 [BEK029862] | |
| 233 | 07/16/2019 @ 8:37am Email string from M. Mosley to D. Werner re: Your new health care GPO is not conducive to profit!   [BEK029896] | |
| 234 | 06/12/2019 @ 9:26am Email string from B. Stewart to J. Renzi, et al. re: UAG Safe Harbor Summary [BEK029911] | |

| | | |
|---|---|---|
| 235 | 08/23/2019 @ 2:42pm Email string from M. Wilson to M. Mosley re: STATE FAIR CONTRACTS [BEK029932] | |
| 236 | 9/18/2019 @ 2:08pm Email string from C. Rainwater to M. Mosley re:  FW: Salt – UAG/dinning alliance   [BEK029941] | |
| 237 | 09/24/2019 @ 11:33am Email string from M. Mosley to S. Thornburg re: Invoice for June 2019 - Request June Data  [BEK029968] | |
| 238 | 10/04/2019 @ 3:31pm Email string from M. Mosley to M. Werner, et al. re:  tra (message to TRA and TRAEF Board of Directors) [BEK029994] | |
| 239 | 10/16/2019 @ 10:36am Email string from L. Albrecht to M. Mosley re: Invoice Data Request - Original ChopShop Co. - BEK Fort Worth [BEK030005] | |
| 240 | 10/17/2019, BEK Nutrition and Ancillary Mtg – GPO Update (talking points) [BEK030009] | |
| 241 | 10/04/2019 @ 2:43pm Email string from J. Davie to S. Thornburg re: Invoice for June 2019 - Request June Data  [BEK030040] | |
| 242 | 11/07/2019 @ 2:49pm Email string from J. Davie to S. Thornburg re:  FW: DA BEK Capture Attached  [BEK030049] | |
| 243 | 11/08/2019 @ 9:31am Email string from M. Mosley to M. Powers, et al. re: data needed (concerning search for GPO)  [BEK030053] | |
| 244 | 11/12/2019 @ 9:25am Email string from M. Mosley to R. Breaux re:  Rotolo's - UAG Update [BEK030108] | |
| 245 | 11/13/2019 @ 12:05pm Email from M. Mosley to M. Milcoff, et al. re: LOT – UAG  [BEK030110] | |
| 246 | 11/15/2019 @ 12:13pm Email string from M. String to M. Powers re:  [Ext] FW: Tradition's/Buyer's Edge/Dining Alliance [BEK030112] | |
| 247 | 11/21/2019 @ 1:39pm Email from R. Kellman to D. Van Eerden, et al. re:  UAG UPDATE Files for Discussion tomorrow   [BEK030179] | |
| 248 | 11/19/2019 Resource Structuring Plan in preparation for 11/22/19 discussion [BEK030180.xlsx] | |

| | | |
|---|---|---|
| 249 | 11/21/2019, SWOT GAP GPO AFFILIATION MASTER in preparation for 11/22/19 discussion [BEK030181.xlsx] | |
| 250 | 11/21/2019 UAG Strategic Plan Engagement Update (UAG Executive Committee Update in preparation for 11/22/19 discussion)  [BEK030182] | |
| 251 | 11/22/2019 @ 4:53pm Email string from M. Mosley to L. Neal re: BEPL August 2019 Monthly Data File Feedback & Concern  [BEK030208] | |
| 252 | 11/25/2019 @ 6:56am Email string from M. Milcoff to S. Thornburg re:  FW: Texas Restaurant Association and Dining Alliance  [BEK030217] | |
| 253 | 11/25/2019 @ 10:50am Email string from M. Mosley to S. Thornburg re:  FW: BEPL August 2019 Monthly Data File Feedback & Concern [BEK030224] | |
| 254 | 12/13/2019 @ 8:51am Email string from M. Mosley to G. Peeples, et al. re: Traditions to Buyers Edge  [BEK030286] | |
| 255 | 12/13/2019 Everest Summit GPO Talking Points [BEK030301] | |
| 256 | 12/17/2019 AGM Meeting – Conf Call [BEK030307] | |
| 257 | 12/31/2019 @ 9:33am Email string from M. Mosley to S. Davison re: Dining Alliance calls a customer (Charlie Coram's Place, no. 756744) [BEK030319] | |
| 258 | 01/07/2020 @ 4:52pm Email string from S. Thornburg to M. Sweet, et al. re:  FW Prime Services, Inc. UPDATE  [BEK030350] | |
| 259 | 01/07/2020, Prime Services Letter from M. Milcoff re: UAG Member Opportunity – Acquisition of Prime Services by Buyer's Edge (owned by Dining Alliance)  [BEK030351] | |
| 260 | 01/09/2020 @ 6:04am Email string from S. Thornburg to M. Sweet re: Today (request for update on UAG)  [BEK030362] | |
| 261 | 01/09/2020 @ 2:07pm Email string from S. Thornburg to M. Mosley re: Next set of Dining Alliance Files?  [BEK 030371] | |
| 262 | 01/11/2020 @ 11:44am Email from B. Stewart to S. Thornburg re: FTP site confirmation [BEK030373] | |

| 263 | 01/18/2020 @ 9:59pm Email string from M. Sweet to S. Thornburg re: Project Updates   [BEK030413] | |
|---|---|---|
| 264 | 02/13/2020 @ 7:16am Email string from M. Powers to B. Duncan, et al. re:  FW: City Bites and Jimmy's Egg --- UAG – Confidential [BEK030447] | |
| 265 | 02/12/2020 @ 8:20am Email string from B. Perkey to M. Mosley re: Voice Mail (21 seconds) (concerning number of customers)  [BEK030458] | |
| 266 | 03/02/2020 @ 12:02pm Email string from C. Ware to M. Mosley re:  FW: Saucy Chicken Ben E. Keith BE Platform & Entegra April Release #1 Deviation Load  [BEK030460] | |
| 267 | 06/19/2020 @ 1:57pm Email string from M. Powers to M. Mosley re: DA Checks Q2 2019 [BEK030524] | |
| 268 | 02/26/2020 @ 12:54pm Email string from M. Wall to M. Mosley re:  Fwd: Dining Alliance Rebate Update - per our conversation  [BEK030556] | |
| 269 | 02/12/2010 @ 8:56am Email string from C. Ramos to M. Horton re: Mandy - Dining Alliance Membership  [BEK030563] | |
| 270 | 02/07/2020 @ 1:06pm Email string from K. Burmylo to M. Mosley, et al. re:  Letter of Termination- Dining Alliance Rebate Checks [BEK030565] | |
| 271 | 04/17/2019 @ 4:01pm  Email from D. Medford to M. Mosley re:   D/A customer visit,  [BEK030569 / Donahue Ex. 40;  Donahue Ex. 97] | |
| 272 | 07/06/2020 @ 5:30pm Email string from M. Sweet to G. Crow re:  FW: EOY reminders  [BEK030592] | |
| 273 | 07/06/2020 @ 6:26pm Email string from G. Crow to M. Sweet re: EOY reminders  [BEK030595] | |
| 274 | 10/22/2018 UAG Member Playbook, October 2018 [BEK030655] | |
| 275 | 08/13/2020 @ 4:38pm Email string from L. Griswold to M. Mosley re: Marilyn/Dining Alliance (concerning customer)  [BEK030730] | |
| 276 | 08/18/2020 @ 10:44am Email string from M. Mosley to S. Thornburg re: Account addition request - DA - Ben E Keith  [BEK030746] | |

| | | |
|---|---|---|
| 277 | 06/10/2020 @ 8:39am Email string from M. Milcoff to M. Needham, et al. re:  FW: BEK - LOP Updated   [BEK030760] | |
| 278 | 01/16/2020 @ 7:23am  Email from M. Milcoff to M. Mosley re: LOP policy update [BEK030774] | |
| 279 | 09/13/2018 @ 10:41am  Email from B. Stewart to M. Mosley re:  Member GPO Termination Form [BEK030831 / Thornburg Ex. 10;  Mosley Ex. 8] | |
| 280 | 09/13/2018 Termination Notice  [BEK030832 / Thornburg Ex. 10;  Mosley Ex. 8] | |
| 281 | 03/11/2020 @ 3:10pm  Email string from L. Ward to M. Mosley re:  FW: My Dining Alliance - Invoice Request   [BEK030849] | |
| 282 | 02/14/2020 @ 12:33pm Email string from J. Collman to M. Mosley re: Fwd: MY DA Portal [BEK030854] | |
| 283 | 08/05/2021@ 8:30am Email string from M. Mosley to K. Miller, et al. re: Dining Alliance Checks [BEK030940] | |
| 284 | 12/21/2017 UAG Operating Committee Conference Call Minutes [BEK033308 / Thornburg Ex. 15] | |
| 285 | 02/07/2018 UAG Operating Committee Conference Call Minutes [BEK033310] | |
| 286 | 02/07/2018 UAG Operating Committee Conference Call Minutes [BEK033313 / Thornburg Ex. 16] | |
| 287 | 02/21/2018 UAG Operating Committee Conference Call Minutes [BEK033317 / Thornburg Ex. 17] | |
| 288 | 05/02/2018 UAG Operating Committee Conference Call Minutes [BEK033320 / Thornburg Ex. 19] | |
| 289 | 05/16/2018 UAG Operating Committee Conference Call Minutes [BEK033323] | |
| 290 | 06/13/2018 UAG Operating Committee Conference Call Minutes [BEK033325] | |
| 291 | 02/06/2019 UAG Operating Committee Conference Call Minutes [BEK033326] | |
| 292 | 03/06/2019 UAG Operating Committee Conference Call Minutes [BEK033327] | |
| 293 | 03/06/2019 UAG Operating Committee Conference Call Minutes [BEK033328] | |
| 294 | 03/06/2019 UAG Operating Committee Conference Call Minutes [BEK033330] | |

| | | |
|---|---|---|
| 295 | 03/06/2019 UAG Operating Committee Conference Call Minutes [BEK033331] | |
| 296 | 03/06/2019 UAG Operating Committee Conference Call Minutes [BEK033333] | |
| 297 | 10/02/2019 UAG Operating Committee Conference Call Minutes [BEK033334] | |
| 298 | 10/04/2019 @ 3:00pm EDT, UAG Special Committee on Strategy Conference Call Minutes [BEK033336] | |
| 299 | 11/06/2019 UAG Operating Committee Conference Call Minutes [BEK033338] | |
| 300 | 11/22/2019 @ 1:00pm EDT, UAG Special Committee Conference Call Minutes [BEK033339] | |
| 301 | 12/04/2019 UAG Operating Committee Conference Call Minutes [BEK033340] | |
| 302 | 03/04/2020 UAG Operating Committee Conference Call Minutes [BEK033341] | |
| 303 | 11/11/2020 UAG Operating Committee Conference Call Minutes [BEK033342] | |
| 304 | 09/07/2018 @ 3:12pm Email string from R. Gammill to C. Haynes re:  FW: DA UAG Conversion [BEK033371] | |
| 305 | 10/02/2018 @ 1:29pm  Email from BEK Company to R. Gammill re: Confidential Notice concerning talking points  [BEK033380 / Thornburg Ex. 25; Mosley Ex. 5] | |
| 306 | 10/17/2018 @ 11:35am Email string from M. Mosley to R. Gammill, et al. re: Sales Management Meeting   [BEK033384] | |
| 307 | 11/27/2018 @ 1:11pm  Email string from R. Gammill to C. Haynes re:  UAG LOPs Needing Approval – FLR  [BEK033397] | |
| 308 | 11/26/2019 @ 10:33am Email string from R. Gammill to K. Burmylo, et al. re:  FW: Updated DA no roster list FLR 11-2019-From Eugene [BEK033486] | |
| 309 | 10/13/2021 Presentation slides for sales meeting regarding discussion of what is a GPO [BEK033674] | |
| 310 | 10/22/2021 Presentation slides for sales meeting regarding GPO discussion [BEK033693] | |
| 311 | 08/31/2018 UAG - DSR Guidelines for Participation [BEK033706] | |

| 312 | 09/01/2018 letter from M. Sweet to BEK Foods Customers re: Market Launch Announcement – UAG Purchasing [BEK033708] | |
|---|---|---|
| 313 | 08/31/2018 UAG Letter of Participation - Webinar Schedule - Contact List [BEK033709] | |
| 314 | 02/06/2018 Joinder Agreement to Operating Agreement between UAG and SVP Purchasing [BEK033711] | |
| 315 | 06/28/2019 @ 4:22pm Email string from J. Davie to S. Thornburg re: Update Status (concerning next batch of customer checks) [DA000203] | |
| 316 | 07/23/2019 @ 10:17pm Email string from J. Davie to S. Tedisky re: Fwd: BEPL June 2019 Monthly Data File Feedback [DA000244] | |
| 317 | 07/24/2019 @ 5:00pm Email from S. Thornburg to S. Tedisky re: BEPL June 2019 Monthly Data File Feedback [DA000257 / Thornburg Ex. 34] | |
| 318 | 09/05/2019 @ 6:24pm Email string from J. Davie to S. Thornburg re: DA BEK Capture with LOT Markups - 2019-08-05.xlsx [DA000319] | |
| 319 | 07/20/2019 @ 2:00pm EDT, BEK Capture Report with LOT Markups [DA000330.xlsx] | **Foodbuy Objections:** Hearsay Authenticity |
| 320 | 09/13/2019 @ 1:04am Email string from J. Davie to S. Thornburg re: Invoice for June 2019 [DA000336] | |
| 321 | 09/27/2019 @ 3:53pm Email string from J. Davie to S. Thornburg re: Invoice for June 2019 - Request June Data [DA000401 / Thornburg Ex. 35] [ECA-BEK-0650177] | |
| 322 | 05/06/2020 Summary – BEK LOTs from FTP site [DA000969.xlsx] | **Foodbuy Objections:** Hearsay Authenticity |
| 323 | 12/04/2019 @ 10:25pm Email string from J. Patti to T. Thorne-Mills re: Fwd: Letter of Termination with Dining Alliance [DA002786] | **Foodbuy Objection:** Hearsay |
| 324 | 11/29/2019 GPO Termination Notice executed by UAG Gulf Coast Seafood [DA002788] | |

| | | |
|---|---|---|
| 325 | 01/04/2020 @ 4:14pm Email from T. Davie Donahue to C. Vasta, J. Davie re: BEK - Retention Campaign - Week Results 1/3/2020, [DA002817/ Tackett Ex. 113; Vasta Ex. 113] | |
| 326 | 12/04/2019 @ 11:23pm Email from J. Patti to T. Thorne-Mills Fwd: Letter of Termination with Dining Alliance, [DA003689] | **Foodbuy Objection:** Hearsay |
| 327 | 01/10/2020 @ 10:21pm Email from J. Corrigan to S. Davie, J. Davie re: Did you sign ?, [DA003712] | |
| 328 | 01/10/2020 @ 8:47pm Email from B. Henderson to T. Davie Donahue, J. Davie, A. Tsebetzis, A. Looney FW: Did you sign ?, [DA003734/ Thornburg Ex. 26] | **Foodbuy Objection:** Hearsay |
| 329 | 05/08/20 call recording from Max to Charlie re: follow up call on conversation about Dining Alliance and termination letter [DA003747] | |
| 330 | 01/11/2020 @ 9:34pm Email from C. Vasta to R. Gailey re: Did you sign this?, [DA003748] | **Foodbuy Objection:** Hearsay |
| 331 | 01/11/2020 @ 7:51pm Email from R. Gailey to D. Brown re: Did you sign this?, [DA003756] | **Foodbuy Objection:** Hearsay |
| 332 | 01/21/2020 @ 7:19pm Email from K. Porter to A. Looney FW: RE:, [DA003873] | **Foodbuy Objection:** Hearsay |
| 333 | 01/21/2020 @ 2:56pm Email from L. Curtis to A. Looney, C. Vasta FW: Question?, [DA003877] | **Foodbuy Objection:** Hearsay |
| 334 | 01/21/2020 @ 4:56 Email from B. Kelleher to J. Stovall re: Dining Alliance Rebate Program, [DA003891] | **Foodbuy Objection:** Hearsay |
| 335 | 01/22/2020 @ 3:03pm Email from L. Curtis to A. Looney, C. Vasta, et al. FW: Question?, [DA003974] | **Foodbuy Objection:** Hearsay |
| 336 | 01/22/2020 @ 7:03pm Email from A. Thomas, to J. Stovall re: Dining Alliance Rebate Program, [DA003980] | **Foodbuy Objection:** Hearsay |
| 337 | 01/22/2020 @ 2:31pm Email from K. Swan to J. Stovall re: Dining Alliance Rebate Program, [DA003981] | **Foodbuy Objection:** Hearsay |
| 338 | 01/22/2020 @ 11:58am Email from M. Johnson to J. Stovall re: Contact Form-Blue Monkey Website, [DA003982] | **Foodbuy Objection:** Hearsay |
| 339 | 01/23/2020 @ 3:38pm Email from K. St. Laurent to A. Looney re: [EXTERNAL] Letter of Termination, [DA004006] | **Foodbuy Objection:** Hearsay |

| 340 | 01/23/2020 @ 3:05pm Email from A. Looney to K. St. Laurent FW: [EXTERNAL] Letter of Termination, [DA004021] | **Foodbuy Objection:** Hearsay |
|---|---|---|
| 341 | 01/28/2020 @ 4:51pm Email from L. Curtis to C. Vasta, et al. FW: Question? [DA004236] | **Foodbuy Objection:** Hearsay |
| 342 | 01/28/2020 @ 2:25am Email from G. Den Herder to J. Stovall re: Dining Alliance Rebate Program, [DA004238] | **Foodbuy Objection:** Hearsay |
| 343 | 02/05/2020 @ 8:06pm Email from A. Looney to K. St. Laurent FW: Letter of Termination, [DA004262] | **Foodbuy Objection:** Hearsay |
| 344 | 02/05/2020 @ 7:46pm Email from S. Gregory to J. Stovall re: Dining Alliance Rebate Program, [DA004268] | **Foodbuy Objection:** Hearsay |
| 345 | 01/29/2019 Short Stop Markup of UAG LOT.pdf, [DA004332] | **Foodbuy Objection:** Hearsay |
| 346 | 01/22/2020 @10:39am Email string from M. Thompson to K. Potter re: Rebate Checks from Dining Alliance [DA004334] | **Foodbuy Objection:** Hearsay |
| 347 | 01/30/2020 @ 5:05pm Email string from Chef Minh to Max Clancy re: Dining Alliance Letter of Termination – Please Confirm [DA004335] | **Foodbuy Objection:** Hearsay |
| 348 | 02/26/2020 @ 2:56am Email from J. Stovall to B. Henderson Fw: Dining Alliance Rebate Program, [DA004346] | **Foodbuy Objection:** Hearsay |
| 349 | 02/26/2020 @ 2:42am Email from J. Stovall to B. Henderson Fw: Dining Alliance Rebate Program, [DA004347] | **Foodbuy Objection:** Hearsay |
| 350 | 02/26/2020 @ 2:24am Email from J. Stovall to B. Henderson Fw: Dining Alliance Rebate Program, [DA004349] | **Foodbuy Objection:** Hearsay |
| 351 | 02/26/2020 @ 2:14am Email from J. Stovall to B. Henderson Fwd: Dining Alliance Rebate Program, [DA004354] | **Foodbuy Objection:** Hearsay |
| 352 | 02/26/2020 @ 2:33am Email from J. Stovall to B. Henderson Fw: Dining Alliance Rebate Program, [DA004359] | **Foodbuy Objection:** Hearsay |
| 353 | 05/08/2020 BEK Forged LOT Data with Links to Proof 3.6.20.xlsx, [DA004420.xlsx] | **Foodbuy Objections:** Hearsay Authenticity |
| 354 | 03/17/2020 @ 8:25pm Email from B. Henderson to A. Looney FW: LETTER OF TERMINATION Courvilles Catering, [DA004424/ Looney Ex. 233] | **Foodbuy Objection:** Hearsay |

| 355 | 11/30/2018 GPO Termination Notice executed by Courville [DA004425] | |
|---|---|---|
| 356 | 10/13/2020 BEK Forged LOT Data with Links to Proof 3.13.20.xlsx, [DA004463] | **Foodbuy Objection:** Hearsay |
| 357 | 09/07/2018 @ 3:48pm Email from R. Moore to J. Davie [No Subject], [DA004632/ Thornburg Ex. 7] | |
| 358 | 09/07/2018 @ 3:10pm Email from R. Rains to M. Matthews re: DINING ALLICANCE, [DA004670/ Thornburg Ex. 8; Mosley Ex. 6] | |
| 359 | 09/07/2018 @ 2:52pm Email from R. Moore to J. Davie re: Termination of Dining Alliance, [DA004671] | |
| 360 | 09/07/2018 @ 2:51pm Email from J. Kimberlin to J. Davie Fwd: termination letter, [DA004672] | |
| 361 | 09/06/2018 termination letter with Dining Alliance from J. Felice/Steamboat Bills [DA004781/ Thornburg Ex. 6] | |
| 362 | 10/19/2018 @ 2:10pm Email from H. Marshall to D. Cummings FW: Message from "printer-txstar-ricoh", [DA004816/ Mosley Ex. 7] | |
| 363 | 11/14/2018 @ 6:14pm Email from Help Center to N. Ensor re: LOTs for DA account GPO change 11/12/18, [DA005183] | |
| 364 | 11/15/2018 notification for conference call re: UAG [DA005219] | |
| 365 | 11/29/2018 @ 3:57pm Email from J. Corrigan to S. Alexander re: [Ext] Follow on call, [DA005254] | |
| 366 | 12/10/2018 @ 10:39pm Email from J. Corrigan to J. Davie, T. Davie Donahue, et al. Fwd: [Ext] FW: LOTs for DA account GPO change 12/10/18, [DA005268] | |
| 367 | 02/06/2019 @ 3:31pm Email from J. Corrigan to J. Davie FW: [Ext] BEK Update, [DA005377] | |
| 368 | 08/18/2021 CONFIDENTIAL _DA MEMBER BEK Start and Volume Summary.xlsx, [DA005453] | **Foodbuy Objections:** Hearsay Foundation Authenticity |
| 369 | 08/19/2021 BEK DA 2016 - 2019 Volume and Net Revenue Based on Customers in BEK021107.xlsx, [DA005454] | **Foodbuy Objections:** Hearsay Foundation Authenticity |

| 370 | 08/26/2021 BEK DA 2016 - 2019 Volume and Net Revenue -- BEK021107 Supplemental File - Questionable or Forged LOTs.xlsx, [DA005455] | **Foodbuy Objections:** Hearsay Foundation Authenticity |
|---|---|---|
| 371 | 08/26/2021 BEK DA 2016 - 2019 Volume and Net Revenue -- BEK021107 Supplemental File - Unexplained Lost Volume.xlsx, [DA005456] | **Foodbuy Objections:** Hearsay Foundation Authenticity |
| 372 | 12/31/2017 PDF Dining Alliance, Inc. and Subsidiary 2017-12-31 Financial Statements FINAL.pdf, [DA005457] | |
| 373 | 12/31/2018 PDF Dining Alliance, Inc. and Subsidiary 2018-12-31 Financial Statements - FINAL.pdf, [DA005473/ Rogers Ex. 22] | |
| 374 | 08/30/2021 BEK DA 2016 - May 2021 Volume and Net Revenue Other Reporting.xlsx, [DA005489] | **Foodbuy Objections:** Hearsay Foundation Authenticity |
| 375 | 01/12/2015 Manufacture Appreciation Program (MAP) Letter of Participation Form executed by J. Ellis, COO, Reliance Healthcare [DA005705] | |
| 376 | 09/01/2017 Manufacture Appreciation Program (MAP) Letter of Participation Form executed by A. Chandler, Owner, Conestoga Hwy, Conestoga Steak House [DA006702] | |
| 377 | 09/10/2018 @ 2:51pm Email from J. Corrigan to E. Alexander re: BEK and Dining Alliance, [DA006988] | |
| 378 | 12/28/2018 @ 5:17pm Email from J. Sirkin to M. Lawson FW: [Ext], [DA007064] | |
| 379 | 09/26/2017 Manufacture Appreciation Program (MAP) Letter of Participation Form executed by S. Barton, Owner, CJ's Kitchen & Grill [DA007717] | |
| 380 | 10/08/2021 BEK DA 2016 - 2019 Volume Net Revenue Locations with Forged LOTs.xlsx, [DA008800] | **Foodbuy Objections:** Hearsay Foundation Authenticity |
| 381 | 12/02/2018 Letter from J. Crimmins to D. Johnson re: settlement attempts [DA008801] | |

| 382 | 01/20/2020 @ 9:42pm Email from C. Huffman to A. Looney re: LOT or NO LOT [DA008814] | **Foodbuy Objection:** Hearsay |
|-----|-----|-----|
| 383 | 01/21/2020 @ 3:36pm Email from B. Henderson to A. Looney, C. Vasta FW: Letter of Termination, [DA008815] | **Foodbuy Objection:** Hearsay |
| 384 | 01/02/2019 @ 2:10pm Email from MDG Client Support Center to F. Grobety re: UAG Tracker, [FB_00000005] | |
| 385 | 11/05/2018 @ 11:00pm Email from N. Ensor to D. Butts, C. Ellis re: LOTs identification, [FB_00000006] | |
| 386 | 10/31/2018 @ 1:24pm Email from N. Ensor to F. Grobety re: [Ext] UAG Support Needed, [FB_00000008] | |
| 387 | 11/01/2018 @ 12:48pm Email from F. Grobety to T. Jakaitis re: UAG account submission, tracker.xlsx [FB_00000011] | |
| 388 | 10/19/2018 @ 4:44pm Email from L. Newton to T. Jakaitis re: [Ext] BEK eLOP PDF, [FB_00000012] | |
| 389 | 10/12/2018 UAG account submission tracker.xlsx, [FB_00000015.XLSX] | |
| 390 | 10/04/2018 @ 5:05pm Email from MDG Client Support Center to F. Grobety re: UAG LP/LOT, [FB_00000016] | |
| 391 | 10/09/2018 @ 3:32pm Email from N. Ensor to T. Jakaitis re: UAG submitted units that need an LOT, [FB_00000020] | |
| 392 | 09/24/2018 @ 3:34pm Email from F. Grobety to MDG Client Support Center, F. Owoade re: UAG BEK new operators, [FB_00000025] | |
| 393 | 09/10/2018 @ 12:23pm Email from F. Grobety to N. Ensor re: UAG, [FB_00000028] | |
| 394 | 01/07/2021 @ 4:47pm Email from E. Morabito to F. Grobety, T. Ward FW: [Ext] UAG Member – Reliance Healthcare LOP Needed, [FB_00000034] | |
| 395 | 12/04/2020 @ 6:34pm Email from Member Experience Support to F. Grobety, T. Ward FW: [Ext] BEK – LOT Chiller Bee 728815 – LOT attached [FB_00000045] | |

| | | |
|---|---|---|
| 396 | 10/10/2018 GPO Termination Notice listing new GPO as UAG [FB_00000067] | |
| 397 | 12/07/2020 @ 1:07pm Email from G. Grobety to F. Grobety, R. Holmes, et al re: [Ext] BEK – LOT Chiller Bee 728815 – LOT attached, [FB_00000068] | |
| 398 | 07/14/2020 @ 11:43am Email from F. Grobety to M. Milcoff re: [Ext] LOT process and tracking, [FB_00000096] | |
| 399 | 06/09/2020 @ 6:14pm Email from R. Holmes to F. Grobety FW: [Ext] BEK – LOP's – Uploaded, [FB_00000099/Stokas Ex. 5; Knight Ex. 8] | |
| 400 | 10/12/2018 @ 3:09pm Email string from T. Jakaitis to N. Ensor re: Draft Process for LOP and LOT requirement (FB Edits 10-11-18) [FB_00000114/Thornburg Ex. 5; Stokas Day 2, Ex. 18; Mosley Ex. 9] | |
| 401 | 10/10/2018 Draft Process for LOP and LOT requirement (FB Edits 10-11-18).docx, [FB_00000115/ Thornburg Ex. 5; Stokas Day 2, Ex. 18; Mosley Ex. 9] | |
| 402 | 08/24/2018 @ 3:19pm Email from T. Jakaitis to N. Ensor re: UAG Onboarding process [FB_00000124/Stokas Day 1, Ex. 4; Knight Ex. 3] | |
| 403 | 08/14/2019 @ 2:02pm Email string from MDG Client Support Center to R. Holmes re: LOT's added to the FTP folder dated 08.13.19 [FB_00000131] | |
| 404 | 04/18/2019 @ 9:11pm Email string from F. Grobety to D. Hogan re: Specialty's Bakery & Café – Pdata August 2018 [FB_00000137] | |
| 405 | 01/02/2019 @ 2:15pm Email string from E. Morabito to F. Grobety re: LOTs [FB_00000161] | |
| 406 | 10/10/2018 @ 8:22pm Email from E. Morabito to C. Hallahan, et al re: Notes from todays call [FB_00000163/Knight Ex. 4] | |
| 407 | 10/19/2018 @ 1:53pm Email string from D. Guajardo to rebates@diningalliance.com, et al re: GPO termination notice [FB_00000177] | |
| 408 | 02/27/2019 @ 1:33pm Email string from M. Milcoff to N. Ensor, et al re: Archibald's – Manual Operator Termination Form.docx [FB_00000209] | |

| 409 | 01/25/2019 @ 7:18pm Email string from M. Milcoff to N. Ensor, et al re:  Recovered LOTs [FB_00000217] | |
| 410 | 06/01/2020 @ 5:31pm Email string from M. Milcoff to R. Holmes, et al re: BEK – LOP's – Uploaded [FB_00000252] | |
| 411 | 03/11/2019 @ 6:21pm Email from infoUAG to N. Ensor re: LOT's 03.06.19-03.09.19 – LOT's [FB_00000279] | |
| 412 | 03/11/2019 Foodbuy UAG account submission tracker 031119.xlsx, [FB_00000280.XLSX] | |
| 413 | 12/28/2018 @ 6:43pm Email string from F. Grobety to E. Morabito re: LOTs [FB_00000287/Stokas Day 2, Ex. 10] | |
| 414 | 11/05/2018 @ 11:10pm Email string from MDG Client Support Center to E. Morabito re: LOT's [FB_00000290] | |
| 415 | 01/23/2020 @ 9:23pm Email string from F. Grobety to R. Holmes re: Foodbuy LOT Files [FB_00000293] | |
| 416 | 12/04/2020 @ 7:54pm Email string from Member Experience Support to F. Grobety, et al re: BEK – LOT Lunas 309510 FHS – LOT attached [FB_00000299] | |
| 417 | 11/25/2020 @ 5:44am Email string from D. Coleman to R. Holmes re: BEK - LOT Chiller Bee 728815 - LOT attached [FB_00000317] | |
| 418 | 10/29/2020 @ 2:36pm Email string from D. Colemen to R. Holmes re: BEK – LOT Blue Baker – LOT – Transition Date 06.01.20 [FB_00000325] | |
| 419 | 09/01/2020 @ 11:31am Email string from D. Coleman to R. Holmes re: BEK – LOT 099204 Jimmies Diner Phunco LLC [FB_00000331] | |
| 420 | 06/26/2020 Foodbuy UAG account submission tracker 06.18.20.xlsx, [FB_00000347.XLSX] | |
| 421 | 03/11/2020 @ 12:57pm Email string from M. Milcoff to R. Holmes re: UAG never processed A/C 748943/LOT & LOP w/time stamp [FB_00000349] | |

| | | |
|---|---|---|
| 422 | 02/28/2020 @ 4:18pm Email string from D. Coleman to R. Holmes re: BEK – LOT – DCN #724315 – Trappers Fish Camp Grill - Backdate [FB_00000359/Stokas Day 2, Ex. 14; Knight Ex. 7] | |
| 423 | 03/11/2020 @ 3:32pm Email string from R. Holmes to M. Milcoff re: UAG never processed A/C 748943/LOT & LOP w/time stamp [FB_00000382] | |
| 424 | 02/19/2020 @ 7:47pm Email from R. Holmes to F. Grobety re: DA LOT email [FB_00000391] | |
| 425 | 11/11/2019 @ 9:37pm Email string from R. Holmes to M. Orourke re: Weekly Submission Report – DCN's not on FB Weekly UPD – eLOP's provided – Added to Folder [FB_00000439] | |
| 426 | 06/24/2019 @ 2:26pm Email string from M. Orourke to N. Ensor re: UAG follow up after last week [FB_00000457] | |
| 427 | 04/17/2019 @ 2:14pm Email string from M. Lawson to F. Grobety re: Specialty's Bakery & Café – Pdata August 2018 [FB_00000461] | |
| 428 | 04/04/2019 @ 2:24pm Email string from F. Grobety to N. Ensor re: BEK FB Analysis.xlsx [FB_00000465] | |
| 429 | 04/04/19 Foodbuy Analysis identifying DCNs that stopped reporting or had significant drop in volume [FB_00000467.XLSX] | |
| 430 | 01/04/2019 @ 9:36pm Email string from E. Willis to F. Grobety re: DA Notes on Reporting [FB_00000469] | |
| 431 | 07/14/2020 @ 12:01pm Email string from M. Milcoff to F. Grobety re: LOT process and tracking [FB_00000484] | |
| 432 | 01/13/2020 @ 8:56pm Email string from M. Milcoff to F. Grobety re: LOTs received from UAG [FB_00000486] | |
| 433 | 01/23/2020 @ 10:19pm Email string from M. Milcoff to F. Grobety re: Foodbuy LOT Files [FB_00000495] | |
| 434 | 01/24/2020 @ 4:19pm Email string from M. Milcoff to F. Grobety, et al re: Foodbuy LOT file for DA [FB_00000497/Thornburg Ex. 39] | |

| | | |
|---|---|---|
| 435 | 11/20/2019 @ 7:42pm Email string from F. Grobety to M. Orourke, et al re: LOTs received from UAG [FB_00000524] | |
| 436 | 11/20/2019 @ 7:48pm Email string from M. Orourke to F. Grobety, et al re: LOTs received from UAG [FB_00000529] | |
| 437 | 04/04/2019 @ 2:08pm Email string from F. Grobety to N. Ensor re: URGENT – BEK FB Analysis.xlsx [FB_00000532] | |
| 438 | 08/21/2020 @ 11:59am Email string from F. Grobety to M. Milcoff re: LOT process and tracking [FB_00000535/Stokas Day 2, Ex. 15; Knight Ex. 9] | |
| 439 | 11/14/2019 @ 2:29pm Email string from F. Grobety to M. Orourke re: UAG Stats [FB_00000555] | |
| 440 | 12/02/2019 @ 3:28pm Email string from F. Grobety to M. Orourke re: LOTs received from UAG [FB_00000562] | |
| 441 | 03/06/2020 @ 7:54pm Email from J. Sirkin to Member Experience Support re: LOT's for report 10 [FB_00000587] | |
| 442 | 12/22/2018 @ 11:00am Email from ReportsPortal@foodbuy.com to T. Jakaitis re: RBA Foodbuy Revenue by Customer External – Historical - Ver 2 Portal Subscription was executed at 12/22/2018 6:00:05 AM [FB_00000609] | |
| 443 | 01/30/2021 RBA Foodbuy Revenue by Customer External - Historical - Ver 2 Portal Subscription.xls, [FB_00000610.XLS] | |
| 444 | 11/22/2018 @ 11:01am Email from ReportsPortal@foodbuy.com to T. Jakaitis re: RBA Foodbuy Revenue by Customer External – Historical - Ver 2 Portal Subscription was executed at 11/22/2018 6:00:05 AM [FB_00000611] | |
| 445 | 01/30/2021 RBA Foodbuy Revenue by Customer External - Historical - Ver 2 Portal Subscription.xls, [FB_00000612.XLS] | |
| 446 | 11/09/2018 @ 2:11pm Email from N. Ensor to T. Jakaitis, et al re: UAG LOT – new list for DA notification [FB_00000613] | |

| | | |
|---|---|---|
| 447 | 11/11/2018 @ 6:14pm Email string from F. Grobety to N. Ensor, et al re: UAG LOT – new list for DA notification [FB_00000622] | |
| 448 | 10/31/2018 @ 5:42pm Email string from N. Ensor to T. Jakaitis re: UAG Support Needed [FB_00000632] | |
| 449 | 10/31/2018 UAG account submission tracker.xlsx, [FB_00000635.XLSX] | |
| 450 | 01/29/2021 Foodbuy Historical RBA Revenue by Customer External - Ver 2 [FB_00000645.XLS] | |
| 451 | 10/22/2018 @ 3:42pm Email from N. Ensor to T. Jakaitis, et al re: UAG LOT's for approval [FB_00000646/Stokas Day 2, Ex. 7; Knight Ex. 5] | |
| 452 | 10/22/2018 @ 3:59pm Email string from N. Ensor to T. Jakaitis re: UAG LOTs for approval [FB_00000650] | |
| 453 | 09/27/2018 @ 2:52pm Email string from N. Ensor to T. Jakaitis re: Second Round of Operator Signups - BEK [FB_00000686] | |
| 454 | 08/01/2019 UAG Member Experience Support Powerpoint slides [FB_00000693] | |
| 455 | 09/19/2018 @ 7:35pm Email string from T. Jakaitis to F. Grobety re: First UAG Operator – Production File [FB_00000758] | |
| 456 | 04/09/2019 @ 4:21pm Email string from N. Ensor to F. Grobety re: Great Harvest Bread [FB_00000774] | |
| 457 | 04/10/2019 @ 4:50pm Email string from . Ensor to F. Grobety re: BEK – VA value of DCN moving to UAG [FB_00000779] | |
| 458 | 02/20/2019 @ 1:54pm Email string from E. Morabito to E. Willis re: UAG Old and New Codes [FB_00000795] | |
| 459 | 08/20/2018 Group Purchasing Services Agreement by and between Foodbuy and UAG Foodbuy - UAG Agreement [FB_00000797/Stokas Day 2, Ex. 6; Knight Ex. 2] | |
| 460 | 01/24/2019 @ 3:32pm Email string from E. Morabito to D. Dove re: Recovered LOTs [FB_00000879] | |

| | | |
|---|---|---|
| 461 | 02/27/2019 @ 8:44pm Email string from M. Milcoff to F. Grobety re: 2/28 Foodbuy meeting agenda items [FB_00000952] | |
| 462 | 02/28/2019 @ 1:32pm Email string from F. Grobety to M. Milcoff re: 2/28 Foodbuy meeting agenda items [FB_00001047] | |
| 463 | 02/28/2019 UAG Presentation Powerpoint slides [FB_00001050] | |
| 464 | 02/13/2019 @ 12:33pm Email string from N. Ensor to M. Milcoff, et al re: Vitco 01.10.2019.xlsx [FB_00001083] | |
| 465 | 01/29/2020 @ 3:06pm from R. Holmes to F. Grobety, et al re: Foodbuy LOT file for DA [FB_00001100] | |
| 466 | 08/25/2020 @ 6:06pm Email string from D. Coleman to R. Holmes re: BEK – LOT Brewtop Group [FB_00001128] | |
| 467 | 08/24/2020 LOT for Brewtop Pub and Patio [FB_00001135] | |
| 468 | 08/25/2020 @ 4:24pm Email string from D. Coleman to R. Holmes re: BEK – LOT Oasis Outback [FB_00001136] | |
| 469 | 02/27/2019 LOT Oasis Outback, LLC [FB_00001138] | |
| 470 | 07/25/2020 @ 6:47pm Email string from D. Coleman to R. Holmes re: Renzi – Reviewing our reports – missing Operators [FB_00001144] | |
| 471 | 07/25/2020 Foodbuy UAG account weekly submission report [FB_00001146.XLSX] | |
| 472 | 07/25/2020 UAG Customer Retention Report by Fiscal Period, Report Category:  Hierarchy [FB_00001147.XLSX] | |
| 473 | 02/19/2020 @ 1:38pm Email string from M. Milcoff to R. Holmes re: UAG Customer Checks [FB_00001318] | |
| 474 | 02/26/2020 @ 4:51pm Email from M. Milcoff to R. Holmes re: UAG Customer Checks – FHS, [FB_00001329-1334] | |

| | | |
|---|---|---|
| 475 | 02/08/2020 @ 2:24pm Email from E. Farinas to F. Grobety re: Status of Operator-Level Report, [FB_00001362-1364] | |
| 476 | 01/08/2020 UAG November 19 vs DA November 18.xlsx, [FB_00001365.XLSX] | |
| 477 | 11/11/2019 @ 9:56pm Email from M. Orourke to R. Holmes re: Weekly Submission Report – DCN's not on FB Weekly UPD – eLOP's provided – Added to Folder, [FB_00001394-1397] | |
| 478 | 04/23/2021 UAG Account Submission Tracker.xlsx, [FB_00001490.XLSX] | |
| 479 | 01/29/2020 @ 3:11pm Email from R. Holmes to F. Grobety et al. re: Foodbuy LOT file for DA, [FB_00001606-1613] | |
| 480 | 01/29/2020 @ 2:59pm Email from R. Holmes to F. Grobety et al. re: Foodbuy LOT file for DA, [FB_00001614-1620] | |
| 481 | 02/06/2020 @ 3:29 pm Email from R. Holmes to E. Farinas re: BEK – LOP's, [FB_00001623-1625] | |
| 482 | 12/10/2019 ME Highlighted Copy of Foodbuy UAG Account Submission Tracker.xlsx, [FB_00001672.XLSX] | |
| 483 | 09/26/2018 @ 6:29pm Email from N. Ensor to F. Grobety re: Units, DCN's That Were Determined To Be With DA, [FB_00001820] | |
| 484 | 01/08/2020 UAG November 19 vs DA November 18 Final.xlsx, [FB_00001839.XLSX] | |
| 485 | 01/29/2020 @ 3:08pm Email from M. Mosley to S. Thornburg et al. re: Foodbuy LOT File For DA, [FB_00001855-1860] | |
| 486 | 12/17/2019 @ 9:34pm Email from M. Orourke to F. Grobety et al. re: Important – B. E. Keith Operator Trend Report, [FB_00001882-1884] | |
| 487 | 12/17/2019 UAG Check Remittance Summary October 2019 Excel.xlsx, [FB_00001885.XLSX] | |

| | | |
|---|---|---|
| 488 | 01/29/2020 @ 3:12pm Email from F. Grobety to M. Mosley et al. re: Foodbuy LOT File For DA, [FB_00001907-1912] | |
| 489 | 01/23/2019 @ 1:50pm Email from M. Mosley to M. Milcoff re: Tastee Freez Termination Notice Acct #101149/ #769262, [FB_00002407-2408] | |
| 490 | 03/05/2019 @ 2:12pm Email from M. Milcoff to N. Ensor et al. re: Termination Notice of GPO Agreement HCCOA, [FB_00002713-2717] | |
| 491 | 11/26/2018 @ 4:02pm Email from M. Mosley to Info-UAGPO re: LOT - BEK Potente Houston, [FB_00004302-4305] | |
| 492 | 02/24/2020 @ 7:48pm Email from J. Corrigan to A. Stokes re: LOTs 10.04.19, [FB_00004750-4752/ Stokas Day 2 Ex. 13] | |
| 493 | 11/06/2018 @ 11:14pm Email from F. Grobety to T. Jakaitis re: LOTs for DA Account GPO Change, [FB_00004764-4767] | |
| 494 | 11/13/2018 @ 1:03pm Email from N. Ensor to F. Grobety et al. re: LOTs for DA GPO Change, [FB_00004771-4774] | |
| 495 | 09/25/2018 @ 12:44pm Email from F. Grobety to T. Jakaitis re: Foodbuy Status, [FB_00004786-4788] | |
| 496 | 09/13/2018 @ 7:24pm Email from F. Grobety to M. Milcoff et al. re: LOP – Termination Period, [FB_00004789-4791] | |
| 497 | 06/09/2020 @ 8:44pm Email from F. Groberty to M. Milcoff et al. re: BEK – LOP's Uploaded, [FB_00004792-4794] | |
| 498 | 01/03/2019 @ 5:26pm Email from E. Morabito to N. Ensor re: Urgent – UAG LOTs, [FB_00004802-4804] | |
| 499 | 11/14/2018 @ 1:47pm Email from A. Stokas to F. Grobety et al. re: LOTs for DA Account GPO Change, [FB_00004873-4878] | |
| 500 | 06/06/2019 @ 9:38pm Email from S. Sanders to F. Grobety et al. re: LOTs Sent in from DA, [FB_00004979-4981] | |
| 501 | 11/06/2018 @ 9:11pm Email from F. Grobety to T. Jakaitis re: LOTs for DA Account GPO Change, [FB_00005092-5095] | |

| | | |
|---|---|---|
| 502 | 09/13/2018 @ 6:46pm Email from R. Procopio to M. Milcoff et al. re: Impt. – Operator Termination Discuss, [FB_00005119-5121] | |
| 503 | 09/25/2018 @ 2:30pm Email from R. Procopio to B. Stewart et al. re: Foodbuy Status, [FB_00005131-5133] | |
| 504 | 09/25/2018 @ 10:00pm Email from R. Procopio to F. Groberty re: Foodbuy Status, [FB_00005138-5140] | |
| 505 | 05/01/2019 @ 11:41am Email from F. Grobety to M. Knight et al. re: Specialty's Bakery & Café – Pdata August 2018, [FB_00005741-5744] | |
| 506 | 01/24/2019 @ 6:49pm Email from F. Grobety to N. Ensor re: BEK Retention 12/31/2019, [FB_00005758] | |
| 507 | 01/24/2019 BEK Retention 12/31/2019.xlsx, [FB_00005759.XLSX] | |
| 508 | 11/06/2018 @ 11:14pm Email from F. Grobety to T. Jakaitis re: LOTs for DA Account GPO Change, [FB_00005787-5790] | |
| 509 | 11/06/2018 @ 9:08pm Email from F. Grobety to T. Jakaitis re: LOTs for DA Account GPO Change, [FB_00005791-5794] | |
| 510 | 09/25/2018 @ 2:00pm Email from F. Grobety to R. Procopio re: Foodbuy Status, [FB_00005921-5923] | |
| 511 | 09/26/2018 @ 6:42pm Email from F. Grobety to A. Stokas et al. re: Units, DCNs that were Determined to be with DA, [FB_00005927] | |
| 512 | 07/13/2020 @ 9:12pm Email from M. Milcoff to K. Simpson re: LOT Process and Tracking, [UAG000281] | |
| 513 | 07/14/2020 @ 12:19pm Email from M. Milcoff to K. Simpson re: LOT Process and Tracking, [UAG000283-284] | **Foodbuy Objection:** Hearsay |
| 514 | 06/01/2020 @ 5:31pm Email from M. Milcoff to R. Holmes et al. re: BEK – LOP's Uploaded, [UAG000363-364] | |
| 515 | 06/02/2020 @ 1:34am Email from M. Milcoff to B. Stewart re: BEK – LOPs - Uploaded, [UAG000365-367] | **Foodbuy Objection:** Relevance |

| | | |
|---|---|---|
| 516 | 03/13/2020 @ 8:27pm Email from M. Milcoff to R. Holmes et al. re: UAG Never Processed A/C 748943/ LOT & LOP w/time stamp, [UAG000388-391] | |
| 517 | 02/25/2020 @ 4:38pm Email from M. Milcoff to D. Combs et al. re: Salt Creek Transition, [UAG000429-431] | |
| 518 | 02/05/2020 @ 3:15pm Email from M. Milcoff to S. Thornburg et al. re: BEK Weekly Account Tracker 2/3/2020, [UAG000491-492] | |
| 519 | 01/07/2020 UGA Member Opportunity Prime Services Acquired by Buyer's Edge (owned by Dining Alliance) Letter Draft.docx, [UAG000501] | |
| 520 | 11/20/2019 @ 7:50pm Email from M. Milcoff to M. Mosley et al. re: LOTs, [UAG000526] | |
| 521 | 12/11/2020 UAG Account Submission Tracker.xlsx, [UAG000629] | |
| 522 | 08/28/2020 @ 9:07pm Email from Member Experience Support to D. Coleman et al. re: BEK – LOT Brewtop Group, [UAG000831-0837] | |
| 523 | 07/23/2020 @ 6:49pm Email from M. Mosley to M. Milcoff re: LOT Process and Tracking, [UAG000843-0844] | |
| 524 | 06/25/2020 @ 7:17pm Email from M. Mosley to D. Coleman et al. re: LOT Ed Campbell – 12 DCN's, [UAG000863] | |
| 525 | 06/02/2020 @ 1:48am Email from B. Stewart to M. Milcoff re: BEK – LOP's Uploaded, [UAG000923-926] | |
| 526 | 03/11/2020 @ 12:58pm Email from M. Mosley to M. Milcoff re: LOT Response, [UAG001227] | |
| 527 | 09/27/2018 @ 12:29am Email from B. Stewart to A. McMaskill et al. re: Call Back, [UAG001534] | **Foodbuy Objection:** Hearsay |
| 528 | 09/07/2018 @ 1:27am Email from M. Mosley to B. Stewart et al. re: Rebates Plus Price Savings, [UAG001535-1537] | **Foodbuy Objection:** Relevance |
| 529 | 11/16/2018 @ 4:11pm Email from L. Newton to M. Mosley et al. re: BEK Summary of Submitted eLOP 20181116.xlsx, [UAG001538-1540] | **Foodbuy Objection:** Relevance |

| | | |
|---|---|---|
| 530 | 10/12/2018 @ 8:53pm Email from B. Stewart to E. Alexander re: Friday's Call Follow-up, [UAG001595-1598] | |
| 531 | 10/15/2018 @ 9:02pm Email from L. Newton to M. Milcoff et al. re: LOT Request, [UAG001603] | |
| 532 | 10/02/2018 @ 7:02pm Email from M. Milcoff to B. Stewart re: UAG Options for BEK, [UAG001613] | |
| 533 | 10/02/2018 @ 2:48am Email from B. Stewart to A. McCaskill et al. re: UAG Update, [UAG001614] | |
| 534 | 05/20/2019 @ 3:51pm Email from S. Thornburg to M. Milcoff et al. re: Operator Transition Timing To UAG, [UAG001615-1616] | |
| 535 | 09/24/2018 @ 9:01pm Email from M. Milcoff to D. Combs et al. re: Buyers Edge Platform Announcement and Rebate Processor Change, [UAG001693-1695] | |
| 536 | 02/12/2019 @ 9:45pm Email from M. Milcoff to N. Ensor et al. re: Vitco 01/10/2019.xlsx, [UAG001719-1723] | |
| 537 | 09/26/2018 @ 7:39pm Email from M. Milcoff to B. Stewart et al. re: UAG Call, [UAG001765-1766] | |
| 538 | 10/10/2018 @ 7:18pm Email from E. Morabito to M. Milcoff re: Member Listing – BEK Customer Submission, [UAG001774-1775] | |
| 539 | 10/08/2018 @ 3:53pm Email from M. Milcoff to A. Stokas et al. re: Important Final UAG LOT Process for Review, [UAG001786] | |
| 540 | 10/08/2018 Draft Process for LOP and LOT Requirement: (When an Operator Converts From a Foodbuy 3rd Party GPO to UAG), [UAG001787-1788] | |
| 541 | 10/30/2018 @ 12:35pm Email from M. Milcoff to MDG Client Support Center, et al. re: LOT 10/20/2018, [UAG001789-1791] | |
| 542 | 10/22/2018 @12:02pm Email from MDG Client Support Center to M. Milcoff et al., re: LOT 10/20/2018, [UAG001801] | |

| | | |
|---|---|---|
| 543 | 09/13/2018 @ 5:58pm Email from R. Procopio to A. Stokas et al. re: Impt. Operator Termination Discussion, [UAG001807-1808] | |
| 544 | 09/13/2018 @ 7:24pm Email from F. Grobety to M. Milcoff et al. re: LOP – Termination Period, [UAG001809-1812] | |
| 545 | 09/21/2018 @ 4:21pm Email from B. Stewart to L. Newton et al. re: Friday – FB Update, [UAG001816-1817] | |
| 546 | 08/17/2018 Memo – from M. Milcoff to UAG Shareholder Owners, Principals and Designated Representatives re: Important UAG Program Information, [UAG002191-2193] | |
| 547 | 02/20/2019 @ 4:26pm Email from M. Milcoff to E. Morabito re: Standalone LOT, [UAG002196-2203] | |
| 548 | 05/20/2019 @ 3:52pm Email from M. Milcoff to S. Thronburg et al. re: Operator Transition Timing To UAG, [UAG002219-2220] | |
| 549 | 05/20/2019 @ 5:29pm Email from M. Milcoff to B. Stewart et al. re: Ben F. Keith Operator Transition Reporting, [UAG002221] | |
| 550 | 03/07/2019 @5:25pm Email from M. Milcoff to E. Morabito re: UAG Meeting Recap, [UAG002295-2296] | |
| 551 | 03/01/2019 @ 4:03pm Email from M. Milcoff to L. Newton et al. re: My Notes – Foodbuy Meeting 02/28, [UAG002299-2301] | |
| 552 | 02/26/2019 eLOP & LOT Process.docx, [UAG002332] | **Foodbuy Objections:** Authenticity Hearsay |
| 553 | 01/03/2019 @ 8:52pm Email from M. Milcoff to S. Thornburg et al. re: Support Request, [UAG002474-2475] | |
| 554 | 01/09/2019 Letter from M. Milcoff to M. Mosley re: UAG Update Letter to BEK.docx, [UAG002492] | |
| 555 | 10/22/2018 UAG Operating Agreement First Amended and Restated [UAG002584-2609] | |
| 556 | 12/12/2018 @ 3:35pm Email from M. Milcoff to E. Morabito re: Meeting in Charlotte, [UAG002637-2638] | |

| | | |
|---|---|---|
| 557 | 12/10/2018 @ 5:54pm Email from M. Milcoff to B. Stewart re: BEK Summary of Submitted eLOP + LOT through 11/26/2018, [UAG002647-2649] | |
| 558 | 12/11/2019 @ 1:52pm Email from M. Milcoff to M. Mosley re: Dining Alliance Has Several Programs to Help You On Your Purchases, [UAG002655-2659] | |
| 559 | 11/14/2018 @ 4:07pm Email from M. Milcoff to E. Morabito re: eLOP Submissions, [UAG002670-2671] | |
| 560 | 11/19/2018 @ 1:15pm Email from M. Milcoff to M. Mosley re: UAG Account Submission Tracker, [UAG002681-2682/Mosley Ex. 11] | |
| 561 | 10/12/2018 Letter from M. Milcoff to Unity Advantage Group Enrollee - UAG Operator Letter of Termination Notice.pdf, [UAG002689] | |
| 562 | 10/14/2018 UAG Member Playbook, October 2018 [UAG002691-2701] | **Foodbuy Objections:** Relevance Hearsay |
| 563 | 10/16/2018 @ 6:16pm Email from M. Milcoff to M. Mosley et al. re: Enrollment Process, [UAG002702-2703] | |
| 564 | 10/13/2018 @ 6:49pm Email from M. Milcoff to D. Grant et al. re: eLOP and LOT Update, [UAG002704-2705] | |
| 565 | 10/31/2018 @ 2:31pm Email from M. Milcoff to D. Coleman re: LOTs to Put Into FTP, [UAG002803] | |
| 566 | 10/01/2018 @ 7:36pm Email from M. Milcoff to A. Stokas et al. re: Foodbuy LOP/ LOT Process, [UAG002827-2830] | |
| 567 | 10/05/2018 @ 4:58pm Email from M. Milcoff to B. Stewart et al. re: UAG Updated LOT Process, [UAG002836] | **Foodbuy Objection:** Hearsay |
| 568 | 10/05/2018 @ 9:25pm Email from M. Milcoff to B. Stewart re: Revised Termination Form, [UAG002839-2840] | |
| 569 | 09/26/2018 @ 8:53pm Email from M. Milcoff to B. Stewart et al. re: LOTs for BEK's LOPs, [UAG002882] | |
| 570 | 07/11/2019 @ 10:42pm Email from L. Newton to L. Newton et al. re: UAG Update – Bob Stewart Call, [UAG002901-2902] | |

| | | |
|---|---|---|
| 571 | 11/13/2018 @ 2:48pm Email from E. Morabito to M. Milcoff re: eLOP Submissions, [UAG002907] | |
| 572 | 09/05/2019 @ 9:11pm Email from B. Stewart to M. Milcoff re: See Me Friday on This, [UAG003074-3075] | |
| 573 | 03/14/2019 @ 4:13pm Email from InfoUAG to M. Mosley et al. re: LOT – Short Stop Food DCN – 358386 – LOT Needed, [UAG003805-3807] | |
| 574 | 11/24/2018 GPO Termination Notice - UAG Bubbas Sports Bar 745377.pdf, [UAG005189] | |
| 575 | 01/08/2019 @ 11:35pm Email from M. Mosley to M. Milcoff re: Cancellation, [UAG005543] | |
| 576 | 10/12/2018 @ 7:21pm Email from E. Alexander to B. Stewart et al. re: Friday's Call Follow-up, [UAG006019-6021] | |
| 577 | 10/15/2018 Consolidated UAG Member Playbook 10.15.18.docx, [UAG006037-6104] | |
| 578 | 10/04/2018 @ 7:29pm Email from E. Alexander to B. Stewart re: Revised Termination Form, [UAG006115] | |
| 579 | 10/04/2018 GPO Operator Termination Form - FINAL.docx, [UAG006116] | |
| 580 | 10/05/2018 @ 3:11pm Email from E. Alexander to M. Milcoff et al. re: Revised Termination Form, [UAG006117-6118] | |
| 581 | 10/08/2018 @ 3:04pm Email from B. Stewart to M. Milcoff re: BEK Options As I See Them, [UAG006124] | |
| 582 | 09/10/2018 @ 3:15pm Email from B. Stewart to M. Milcoff re: Impt. Foodbuy Meeting Agenda Point, [UAG006132] | |
| 583 | 07/17/2019 @ 9:59pm Email from B. Stewart to M. Milcoff re: Foodbuy Catchup Billing Details, [UAG006180-6183] | |
| 584 | 03/15/2019 @ 3:44pm Email from E. Morabito to D. Dove et al. re: UAG/ FB Meeting Notes 03/14/2019, [UAG006374-6376/Knight Ex. 10] | |
| 585 | 03/06/2019 @ 6:47pm Email from L. Newton to F. Grobety et al. re: UAG Meeting Recap, [UAG006382-6383] | |

| | | |
|---|---|---|
| 586 | 04/19/2019 @ 12:32pm Email from InfoUAG to M. Mosley et al. re: Not DA – DCN 744656 – LOT Needed, [UAG006433-6435] | |
| 587 | 02/28/2019 @ 1:04pm Email from N. Ensor to Info UAG et al. re: Same Owner Local Diner - DFW, [UAG006466-6467] | |
| 588 | 02/21/2019 @ 4:50pm Email from N. Ensor to InfoUAG et al. re: LOT – Park Cities Short DCN 25632 and Short Stop Food DCN 358386, [UAG006475-6477] | |
| 589 | 12/12/2018 @ 2:18pm Email from M. Mosley to M. Milcoff et al. re: BEK Summary of Submitted eLOP/ LOT through 11/26/2018, [UAG006547-6550] | |
| 590 | 12/10/2018 @ 6:39pm Email from B. Stewart to A. McCaskill et al. re: BEK Summary of Submitted eLOP/ LOT through 11/26/2018, [UAG006589-6591] | |
| 591 | 11/20/2018 @ 9:13pm Email from B. Stewart to S. Thornburg et al. re: 2 Important UAG Matters, [UAG006603-6604] | |
| 592 | 10/12/2018 Sample Letter of Termination Notice Period.pptx, [UAG006606] | |
| 593 | 10/17/2018 @ 10:22pm Email from L. Newton to B. Stewart et al. re: Reminder: Need Bullets of Our Data Recommendations to Get Back to BEK, [UAG006654-6655] | |
| 594 | 10/08/2018 @ 3:17pm Email from B. Stewart to E. Alexander et al. re: Friday's Call Follow-up, [UAG006658] | |
| 595 | 12/07/2018 @ 2:08pm Email from M. Milcoff to L. Newton re: UAG Account Submission Tracker, [UAG006670-6671/Mosley Ex. 12] | |
| 596 | 07/10/2020 @ 7:49pm Email from D. Coleman to M. Milcoff re: BEK – LOT Process, [UAG006842-6845] | |
| 597 | 06/14/2020 @ 6:42pm Email from B. Stewart to M. Milcoff et al. re: BEK – LOP Updated, [UAG006859-6860/Knight Ex. 11] | |
| 598 | 01/24/2020 @ 11:32pm Email from S. Thornburg to M. Milcoff re: Foodbuy LOT File for DA, [UAG006935-6942] | |

| | | |
|---|---|---|
| 599 | 01/11/2020 @ 2:26pm Email from M. Knight to B. Stewart re: BEK/ UAG/ FB, [UAG006984-6985] | |
| 600 | 11/20/2019 @ 7:43pm Email from F. Grobety to M. Orourke et al. re: LOTs Received from UAG, [UAG006986-6987] | |
| 601 | 09/15/2020 @ 5:29pm Email from J. Cerand to M. Milcoff re: UAG LTO Requirement, [UAG007185] | |
| 602 | 06/09/2020 @ 8:44pm Email from F. Grobety to M. Milcoff et al. re: BEK – LOP's Uploaded, [UAG007206-7208] | |
| 603 | 03/06/2019 @ 1132pm Email from B. Stewart to C. Woodstock et al. re: Language, [UAG007265] | |
| 604 | 11/17/2018 @ 9:38pm Email from Stewart@uniprofoodservice.com to J. Tynes re: Sunday AM, [UAG007266] | |
| 605 | 09/26/2018 @ 4:27pm Email from E. Alexander to B. Stewart re: Foodbuy LOP/ LOT Process, [UAG007269-7272] | |
| 606 | 09/26/2018 @ 6:29pm Email from E. Alexander to B. Stewart re: Foodbuy LOP/ LOT Process, [UAG007273-7276] | |
| 607 | 08/02/2018 @ 11:59 Email from D. Hutch to A. McCaskill re: Dining Alliance, [UAG007302-7303] | |
| 608 | 06/15/2020 @ 2:03pm Email from B. Stewart to M. Mosley re: BEK – LOP Uploaded, [UAG007304-7306] | |
| 609 | 01/14/2019 @ 7:19pm Email from B. Stewart to J. Tynes et al. re: Impt. Update from Attorney's on Foodbuy Payment Matter, [UAG007312] | |
| 610 | 09/27/2018 @ 12:16am Email from B. Stewart to A. Stokas re: Foodbuy LOP/ LOT Process, [UAG007317-7319] | |
| 611 | 09/27/2018 @ 12:23am Email from B. Stewart to E. Alexander re: Foodbuy LOP/ LOT Process, [UAG007329-7332] | |
| 612 | 09/24/2018 @ 5:04pm Email from B. Stewart to A. Stokas re: Confidential – Foodbuy/ DA Closing Agreement, [UAG007335] | |

Case 4:20-cv-00133-A    Document 235    Filed 01/14/22    Page 45 of 63    PageID 5083


| | | |
|---|---|---|
| 613 | 09/26/2018 @ 2:45pm Email from B. Stewart to E. Alexander re: Foodbuy LOP/ LOT Process, [UAG007344-7346] | |
| 614 | 09/03/2021 Report of Kimberley A. Train (including attached exhibits) | **Foodbuy Objections:** Hearsay Inadmissible Expert Opinion |
| 615 | 11/15/2021 Foodbuy Privilege Log | |
| 616 | 06/14/2021 FB's 1st RFP to Buyers Edge Platform, LLC | |
| 617 | 05/12/2021 FB's objections and responses to DA's 1st RFP | |
| 618 | 07/23/2021 FB's Objections and Answers to Defendant's First Set of Interrogatories [Stokas Day 1 Ex. 3] | |
| 619 | 11/16/2020 Supplemental Declaration of Sheila Thornburg in BEK PI Motion | |
| 620 | 10/28/2021 BEK Privilege Log | |
| 621 | 02/12/2021 BEK's consolidated amended and supplemental objections and responses to DA's RFP | |
| 622 | 11/20/2020 BEK's Objections and Answers to Defendant's First Set of Interrogatories | |
| 623 | 11/13/2020 Declaration of Tracey Sudberry in BEK PI Motion | |
| 624 | 06/06/2019 Articles of Entity Conversion of a Domestic Business Corporation to a Domestic Other Entity of Dining Alliance, Inc. to Dining Alliance, LLC (included in Appendix/Doc 230) | |
| 625 | 10/30/2021 Affidavit/Declaration of Sheila Thornburg from BEK's Summary Judgment Appendix (filed under seal) | |
| 626 | 11/01/2021 Affidavit/Declaration of Marc Mosley from BEK's Summary Judgment Appendix (filed under seal) | |

| | | |
|---|---|---|
| 627 | 11/01/2021 Affidavit/Declaration of UAG from BEK's Summary Judgment Appendix (filed under seal) | |
| 628 | Foodbuy's 1st LOT Notice email to DA:<br><br>10/24/2018 @ 8:27am email from Nate Ensor to Jake Sirkin regarding LOTs for DA account GPO change, and other email chain [DA001400-1402/Corrigan Ex. 104] | |
| 629 | 10/31/2018 @10:37am Email from J. Corrigan to Alexander Stokas in response to Nate Ensor's notice email, [DA004881-4883] | |
| 630 | 11/01/2018 @4:30pm Email from A. Stokas to J. Corrigan re: FW: LOTs for Account GPO Change, [DA004929-4932] | |
| 631 | 11/05/2018 @7:56pm Email from D. Cummings to B. Beaudin re: LOTs for DA account GPO change, [DA005012-5018] | **Dining Alliance Objection:** Object only to redacted portions being included |
| 632 | Foodbuy's 2nd LOT Notice email to DA:<br><br>11/12/2018 @10:04am email from Nate Ensor to Jake Sirkin regarding LOTs for DA account GPO change 11/12/18, and related email chain, [DA005099-5109] | **Dining Alliance Objection:** Object only to redacted portions being included |
| 633 | 11/14/2018 @6:24pm Email from N. Ensor to help center re: LOTs for GPO Account Change 11.12.2018 , [DA004512-4522] | |
| 634 | Foodbuy's 3rd LOT Notice email to DA:<br><br>11/14/2018 @7:23pm Email from N. Ensor to help center re: LOTs for DA Account GPO Change 11.14.2018, [DA004506-4507] | |

| | | |
|---|---|---|
| 635 | 11/14/2018 @9:03pm response Email from help center to N. Ensor re: LOTs for DA Account GPO change 11.14.2018 , [DA005181-5182] | |
| 636 | Foodbuy's 4th LOT Notice email to DA:<br><br>12/10/2018 @8:18pm Email from N. Ensor to help center re: LOTs for DA Account GPO Change 12.10.2018 , [DA004508] | |
| 637 | 12/20/2018 @9:00pm Email from N. Ensor to help center re: LOTs for DA Account GPO Change 12.10.2018 , [DA004523] | |
| 638 | 12/10/2018 @10:37pm Email from J. Corrigan to A. Stoakas re: FW: LOTs for DA Account GPO Change 12.10.2018, [DA005265-5267 / Corrigan Ex. 105] | |
| 639 | 01/08/2019 @4:34pm Email from J. Davie to M. Lawson re: Lost Business, [DA005326-5328] | |
| 640 | 01/10/2019 @4:58pm Email from J. Davie to M. Lawson re: Lost Business, [DA005331-5334] | |
| 641 | Foodbuy's 5th LOT Notice email to DA:<br><br>12/12/2018 @1:30pm Email from N. Ensor to help center re: LOTs for DA Account GPO Change 12.12.2018, [DA004509] | |
| 642 | Foodbuy's 6th LOT Notice email to DA:<br><br>12/14/2018 @6:25pm Email from N. Ensor to help center re: LOTs for DA Account GPO Change 12.14.2018, [DA004510] | |

| | | |
|---|---|---|
| 643 | 12/17/2018 @7:31pm Email string between help center and M. Lawson re: LOTs for DA Account GPO Change 12/14/18, [DA005272-5273] | |
| 644 | Foodbuy's 7th LOT Notice email to DA:<br><br>12/20/2018 @1:21pm Email from N. Ensor to help center re: LOTs for DA Account GPO Change 12.20.2018, [DA004511] | |
| 645 | 01/04/2019 Email exchange between D. Cummings and N. Ensor, and between J. Corrigan and A. Stokas regarding Ensor's email on 12/20/2018, [DA005299-5302] | |
| 646 | 01/07/19 email from A. Stokas to J. Corrigan regarding Ensor's 12/20/18 email, [DA005319-005322 ] | |
| 647 | 01/11/2019 @5:00pm Email from J. Sirkin to D. Cummings forwarding Foodbuy FTP Site Login Information from email dated 01/05/2015, [DA005337 / Corrigan Ex. 201] | |
| 648 | Foodbuy's 8th LOT Notice email to DA:<br><br>01/14/2019 @5:45pm Email from N. Ensor to help center re: LOTs 1/14/2019, [DA005338/DA004467/Sirkin Ex. 311] | |
| 649 | Foodbuy's 9th LOT Notice email to DA:<br><br>01/23/2019 @2:04pm Email from N. Ensor to help center re: LOTs 1/23/2019, [DA005339/DA004468/Sirkin Ex. 312] | |
| 650 | Foodbuy's 10th LOT Notice email to DA:<br><br>01/26/2019 @ 9:29pm Email from N. Ensor to help center re: LOTs 01.26.2019, [DA005353] | |
| 651 | Foodbuy's 11th LOT Notice email to DA:<br><br>01/30/2019 @6:22pm Email from N. Ensor to help center re: LOTs 1/30/2019, [DA005376/DA004470/Sirkin Ex. 313] | |

| 652 | Foodbuy's 12th LOT Notice email to DA:<br><br>02/07/2019 @2:10pm Email from N. Ensor to Help Center re: LOTs 2/7/2019, [DA005391] | |
|-----|---|---|
| 653 | Foodbuy's 13th LOT Notice email to DA:<br><br>02/13/2019 @2:28pm  Email from N. Ensor to help center re: LOTs 2/13/2019, [DA005398] | |
| 654 | Foodbuy's 14th LOT Notice email to DA:<br><br>02/21/2019 @12:26 pm Email from N. Ensor to help center re: LOTs 02.20.2019 , [DA004476] | |
| 655 | Foodbuy's 15th LOT Notice email to DA:<br><br>02/27/2019 @1:31pm Email from N. Ensor to help center re: LOTs 2/27/2019, [DA005418] | |
| 656 | Foodbuy's 16th LOT Notice email to DA:<br><br>02/28/2019 @1:52pm  Email from N. Ensor to help center re:  LOTs 2/28/2019, [DA005419] | |
| 657 | Foodbuy's 17th LOT Notice email to DA:<br><br>03/05/2019 @7:53pm  Email from N. Ensor to help center re:  LOTs 3.5.19, [DA005420] | |
| 658 | Foodbuy's 18th LOT Notice email to DA:<br><br>03/07/2019 @4:02pm Email from N. Ensor to help center re: LOTs 3/6/2019, [DA005421] | |
| 659 | Foodbuy's 19th LOT Notice email to DA:<br><br>03/14/2019 @4:33pm  Email from N. Ensor to help center re: LOTs 3.14.19, [DA005437] | |
| 660 | Foodbuy's 20th LOT Notice email to DA:<br><br>03/20/2019 @3:05pm  Email from N. Ensor to help center re: LOTs 3.20.19, [DA005438] | |
| 661 | Foodbuy's 21st LOT Notice email to DA:<br><br>03/27/2019 @11:33am  Email from N. Ensor to help center re: LOTs 3.27.19, [DA005439] | |
| 662 | Foodbuy's 22nd LOT Notice email to DA:<br><br>03/29/2019 @8:12pm Email from N. Ensor to help center re:  LOTs 3.29.19, [DA005440] | |

| | | |
|---|---|---|
| 663 | Foodbuy's 23rd LOT Notice email to DA:<br><br>04/08/2019 @12:03pm Email from N. Ensor to help center re: LOTs 04.08.2019, [DA004489] | |
| 664 | Foodbuy's 24th LOT Notice email to DA:<br><br>04/11/0219 @11:39am Email from N. Ensor to help center re: LOTs 04.11.2019, [DA004486] | |
| 665 | Foodbuy's 25th LOT Notice email to DA:<br><br>04/18/2019 @11:51am Email from N. Ensor to help center re: LOTs 04.18. 2019 , [DA004487] | |
| 666 | Foodbuy's 26th LOT Notice email to DA:<br><br>04/24/2019 @6:27 pm Email from N. Ensor to help center re: LOTs 04.24.2019 , [DA004488] | |
| 667 | Foodbuy's 27th LOT Notice email to DA:<br><br>05/06/2019 @12:21pm Email from N. Ensor to help center re: LOTs 05.06.2019 , [DA004493] | |
| 668 | Foodbuy's 28th LOT Notice email to DA:<br><br>05/17/2019 @3:15pm Email from N. Ensor to help center re: LOTs 05.17.2019, [DA004490] | |
| 669 | Foodbuy's 29th LOT Notice email to DA:<br><br>05/29/2019 @4:45pm Email from N. Ensor to help center re: LOTs 05.29.2019, [DA004491] | |
| 670 | Foodbuy's 30th LOT Notice email to DA:<br><br>05/31/2019 @2:12pm Email from N. Ensor to help center re: LOTs 05.31.2019, [DA004492] | |
| 671 | Foodbuy's 31st LOT Notice email to DA:<br><br>06/03/2019 @6:26pm Email from N. Ensor to help center re: LOTs 06.03.2019, [DA004497] | |
| 672 | Foodbuy's 32nd LOT Notice email to DA:<br><br>06/19/2019 @11:19am Email from N. Ensor to help center re: LOTs 06.19.2019, [DA004494] | |

| | | |
|---|---|---|
| 673 | Foodbuy's 33<u>rd</u> LOT Notice email to DA:<br><br>06/25/2019 @7:36pm Email from N. Ensor to help center re: LOTs 06.25.2019, [DA004495] | |
| 674 | Foodbuy's 34<u>th</u> LOT Notice email to DA:<br><br>06/27/2019 @8:01pm Email from R. Holmes to help center re: LOTs 06.27.2019, [DA004465] | |
| 675 | Foodbuy's 35<u>th</u> LOT Notice email to DA:<br><br>06/28/2019 @4:32pm Email from R. Holmes to help center re: LOTs 06.28.201, [DA004496] | |
| 676 | Foodbuy's 36<u>th</u> LOT Notice email to DA:<br><br>07/03/2019 @4:15pm Email from R. Holmes to help center re: LOTs 07.03.2019, [DA004500] | |
| 677 | Foodbuy's 37<u>th</u> LOT Notice email to DA:<br><br>07/09/2019 @6:51pm Email from R. Holmes to help center re: LOTs 07.09.2019, [DA004501] | |
| 678 | Foodbuy's 38<u>th</u> LOT Notice email to DA:<br><br>07/12/2019 @1:43pm Email from R.Holmes to help center re: LOTs 07.12.2019 , [DA004498] | |
| 679 | Foodbuy's 39<u>th</u> LOT Notice email to DA:<br><br>07/26/2019 @1:18pm Email from R. Holmes to help center re: LOTs 07.26.2019, [DA004499] | |
| 680 | Foodbuy's 40<u>th</u> LOT Notice email to DA:<br><br>08/13/2019 @4:52pm Email from R. Holmes to help center re: LOTs 08.13.2019, [DA004502] | |
| 681 | Foodbuy's 41<u>st</u> LOT Notice email to DA:<br><br>08/19/2019 @2:07pm Email R. Holmes to help center re: LOTs 08.16.2019, [DA004503] | |
| 682 | Foodbuy's 42<u>nd</u> LOT Notice email to DA:<br><br>09/05/2019 @2:06pm Email from R. Holmes to help center re: LOTs 08.28.2019, [DA004504] | |

| 683 | Foodbuy's 43rd LOT Notice email to DA:<br><br>09/23/2019 @6:30pm Email from R. Holmes to help center re: LOTs 09.23.2019, [DA004505] | |
|---|---|---|
| 684 | Foodbuy's 44th LOT Notice email to DA:<br><br>10/04/2019 @9:05pm Email from R. Holmes to help center re: LOTs 10.04.2019, [DA004471] | |
| 685 | Foodbuy's 45th LOT Notice email to DA:<br><br>10/15/2019 @1:59pm Email from R. Holmes to help center re: LOTs 10.11.2019, [DA004472] | |
| 686 | Foodbuy's 46th LOT Notice email to DA:<br><br>11/01/2019 @12:57pm Email from R. Holmes to help center re: LOTs 11.01.2019, [DA004473] | |
| 687 | Foodbuy's 47th LOT Notice email to DA:<br><br>12/10/2019 @9:04pm Email from R. Holmes to help center re: LOTs 12.04.2019, [DA004474] | |
| 688 | Foodbuy's 48th LOT Notice email to DA:<br><br>01/03/2020 @4:54pm Email from R. Holmes to help center re: LOTs 01.03.2020, [DA004340] | |
| 689 | 09/06/2018 Letter of Termination from P. Armstrong to J. Davie re: Tom's Hot Dogs, [DA004689] | **DA Objection:** Hearsay |
| 690 | Documents already requested by but have not yet been produced to any and all parties in this action. | |
| 691 | Documents yet to be produced to any and all outstanding discovery requests made by any and all parties in this action. | |
| 692 | 04/30/2020 GPO LOT from Compass Group Touchpoint Indianapolis to Foodbuy, [FB_00000601] | |
| 693 | Screenshot of DA Terms and Conditions February 2018. | |

| 694 | UAG Operator Letter of Termination Notice, [UAG001612] | |
|---|---|---|
| 695 | Any and all documents not yet in BEK's possession, custody, and/or control and will come into Foodbuy's possession, custody, and/or control on or before trial. | |
| 696 | Any and all documents not yet in DA's, Buyers Edge, and/or Consolidated Concepts' possession, custody, and/or control and will come into Foodbuy's possession, custody, and/or control on or before trial. | |
| 697 | Any and all documents not yet in Foodbuy's possession, custody, and/or control and will come into Foodbuy's possession, custody, and/or control on or before trial. | |
| 698 | Any and all documents not yet produced by any and all parties in this action. | |
| 699 | Any and all documents supporting any and all motions filed by any and all parties in this action. | |
| 700 | 09/23/2015 DA MAP Letter of Participation Form - Grandma's Kitchen, [DA005991-5992] | |
| 701 | 10/18/2018 Apostrophe D Restaurants LOT, [FB_00000166] | |
| 702 | 12/19/2017 DA MAP Letter of Participation Form - Bocca Restaurant , [DA004693-4694 / Corrigan Ex. 103] | |

| | | |
|---|---|---|
| 703 | 01/24/2019 @6:47pm Email from M. Milcoff to M. Mosley re LOP/LOT tracking 1.24.2019, [UAG002404 / Mosley Ex. 13] | |
| 704 | BEK Suspicious LOT Stats as of 3/13/20, [Corrigan Ex. 17] | |
| 705 | DA Membership Terms and Conditions, [Corrigan Ex. 203] | |
| 706 | 11/01/2018 DA MAP Letter of Participation Form - Cattlemen's Steakhouse, [DA000024 / Corrigan Ex. 18A] | |
| 707 | 10/07/2019 @1:30pm Email from C. Vasta to J. Davie re: DA-BEK Capture – Invoice for June 2019 - Request June Data, [DA000429] | |
| 708 | 11/07/2019 @11:17pm Email from C. Vasta to J. Davie re DA BEK Capture Attached, [DA002642-2643] | |
| 709 | 02/24/2020 @5:40pm Email from J. Crimmins to J. Corrigan and J. Davie re: LOTs 10.04.2019, [DA003025-3028] | **DA Objection:** Relevance/Prejudice (for redacted portions showing forwarded to outside counsel) |
| 710 | 02/26/2020 @8:20pm Email from J. Corrigan to J. Davie re: LOTs 10.04.19, [DA003033-3036 / Corrigan Ex. 202] | |
| 711 | 01/23/2020 @2:21pm Email from L. Curtis to A. Looney et al FW: Question?, [DA004009] | |
| 712 | 02/07/2020 @1:11am Email from J. Davie to T. Davie re: Letter of Termination, [DA004324-4326] | |
| 713 | 02/19/2020 @5:51pm Email from A. Stokas to J. Corrigan re: Confidential, [DA004331] | |

| | | |
|---|---|---|
| 714 | 02/29/2020 @12:25am Email from A. Looney to T. Davie et al re: BEK Campaign Progress: Weekly Stats 2.28.2020, [DA004360-4367] | |
| 715 | BEK Retention Campaign Progress 2.28.20.xlsx, [DA004368] | |
| 716 | 02/29/2020 @12:16am Email from A. Looney to J. Davie and J. Corrigan re: BEK LOT Update 2.28.20, [DA004369-4378] | |
| 717 | BEK Forged LOT Data with Links to Proof 2.28.20.xlsx, [DA004379] | |
| 718 | 12/14/2019 @2:43 am Appointment Email from C. Vasta to self re: work late - BEK Retention Week 1 Recap, Lost + Never Reported, [DA000748] | |
| 719 | 12/29/2019 @2:39am Email from C. Vasta to A. Looney re: Meeting with Ben E Keith Aug 15th 10 am - WAIT with email string, [DA000856-876] | **Dining Alliance Objection:** Hearsay |
| 720 | 12/21/2019 @6:47am Email from C. Vasta to J. Davie and T. Davie re: BEK - Reporting - Missing Data (not lot) 12/21/19, [DA000901-922] | **Dining Alliance Objection:** Hearsay as to BEK emails |
| 721 | 01/03/2020 @7:05pm Email from D. Cummings to C. Vasta, et al re: New FTP LOTs - BEK - Update Week 1 - 12/15/19, [DA000970-977] | |
| 722 | 12/05/2019 @8:30pm Email from S. Tedisky to R. Barrows et al re: File List RE: Invoice for June 2019 - Request June Data, [DA002685-2691 / Sirkin Ex. 314] | **Dining Alliance Objection:** Objection to "redacted" portions: should be deleted. Object to BEK emails as hearsay |

| | | |
|---|---|---|
| 723 | 10/07/2020 @3:59pm Email from A. Coffey to T. Davie re: BEK Retention Campaign Progress: Weekly Stats 10.7.20, [DA003557-3588] | |
| 724 | 05/11/2020 @8:44pm Email from J. Sirkin to A. Looney re: Letter of Termination, [DA004432-4435 / Sirkin Ex. 301] | |
| 725 | 09/09/2018 @3:30pm Email from J. Davie to J. Prindiville FW: Termination notice from Bell Helicopter Cafeteria-AMA, [DA004699] | |
| 726 | 12/13/2019 @10:45pm Email from J. Sirkin to MDG Client Support Center re: LOTs 11-22-19, [FB_00000578 - 580] | |
| 727 | 01/10/2020 @10:11pm Email from J. Sirkin to MDG Client Support Center re: LOTs , [FB_00000582 / Sirkin Ex. 300] | **Dining Alliance Objection:** Object as incomplete. No objection if attachments are included. |
| 728 | 06/01/2019 Letter from S. Tedisky to Distributors on behalf of Buyers Edge customers: Data Feed and Deviations Changes, [BEK017885] | |
| 729 | 05/21/2019 @ 1:21pm Email from R. Sallee to M. Ferrell and M. Mosley re: Dining Alliance, [BEK020212] | |
| 730 | 06/22/2019 @8:27pm Email from M. Abels to M. Mosley re: Customer contacted by Dining Alliance, [BEK020527] | |
| 731 | 08/05/2020 @10:40am Email from B. Epps to J. Lovell fwd: Dining Alliance Membership Upgrade, [BEK022678] | |
| 732 | UAG info sheet, [BEK022746-22747] | |
| 733 | 08/25/2020 @11:17am Email from T. Bratton to M. Molpus fwd: Enrollment Process, [BEK022812-22813] | |
| 734 | 08/25/2020 @10:45am Email from T. Bratton to M. Molpus fwd: Dining Alliance Rebate Update, [BEK022817-22818] | |

| | | |
|---|---|---|
| 735 | DA cash back program, [BEK029523] | |
| 736 | 03/05/2020 @11:27am Email from J. Gibbens to T. Thomaston fwd: Your BEK Credentials have expired or changed, [BEK030554-30555] | |
| 737 | 12/30/2019 @ 4:50pm Email from S. Davison to M. Mosley fw: Dining Alliance calls a customer, [BEK030587-30588] | |
| 738 | Declaration of Kelly Hartman, [BEK030631-30633] | |
| 739 | 09/03/2020 @11:03am Email from R. Veron to M. Mosley and M. Powers re: Dining Alliance, [BEK030833-30834] | |
| 740 | UAG Program Operator Enrollment form, [BEK033471] | |
| 741 | 04/14/2020 2020 Annual Industry Impact Scenario Forecasts, [BEK033545-33546] | |
| 742 | End User Agreement between BEK and Customers for Entrée System use, [BEK033988-33992] | |
| 743 | 04/10/2020 BEK Retention Campaign Progress 4.10.20.xlsx, [DA001621] | |
| 744 | 05/08/2020 @6:41pm Email from A. Coffey to J. Connor re: BEK - Retained Accounts, [DA001703] | |
| 745 | 05/08/2020 BEK Retention Campaign Progress 5.8.20.xlsx, [DA001704.xlsx] | |
| 746 | 05/08/2020 BEK Retained Accounts 5.8.20.xlsx, [DA001705.xlsx] | |
| 747 | 06/12/2020 BEK Retention Campaign Progress 6.12.20.xlsx, [DA001827.xlsx] | |
| 748 | 07/31/2019 @7:53pm Email from K. Fuller to J. Davie re: DCNs that stopped and Never Reported, [DA002377-2379] | |
| 749 | 08/01/2019 @12:57am Email from V. Purves to J. Davie re: Lost Rebates, [DA002388-2398] | |
| 750 | 09/04/2019 @6:29pm Email from C. Vasta to A. Looney re: DA BEK Capture with LOT Markups - 2019-08-05.xlsx, [DA002482-2488] | |

| | | |
|---|---|---|
| 751 | 09/23/2019 @9:31pm Email from C. Vasta to J. Davie re: Invoice for June 2019 - Request June Data, [DA002528-2535] | |
| 752 | 11/27/2019 @4:15pm Email from T. Donahue to D. Lewis fwd: Incoming My Dining Alliance List, [DA002648-2650] | |
| 753 | 01/06/2020 @2:34pm Email from T. Donahue to R. Gailey re:  Retention Campaign - Week Results 1_3_2020, [DA002839-2847] | |
| 754 | 10/26/2018 @2:43pm Email from C. Vasta to J. Davie and T. Donahue re: FW: LOTs for DA account GPO change, [DA003039-3041] | |
| 755 | 04/28/2020 @3:07pm Email from M. Lawson to A. Looney regarding campaign to get credentials from BEK Customers, [DA003172] | |
| 756 | 09/22/2020 @5:44pm Email from A. Rosenbloom to C. Gaffney et al re: Questions about Dining Alliance program, [DA003481-3484] | |
| 757 | 10/07/2020 @10:55pm Email from S. Donahue to C. Huffman re: Dining Alliance Updated Info Needed for Cash Back, [DA003547-3548] | |
| 758 | 10/07/2020 @ 10:21pm Email from S. Donahue to J. Tackett and C. Joyce re: stopping even internal emails about entering credentials [DA003556] | |
| 759 | 10/07/2020 BEK Retention Campaign Progress 10.7.20.xlsx, [DA003589.xlsx] | |
| 760 | 11/05/2018 @2:20pm Email from C. Vasta to D. Cummings and C. Joyce re: FW: LOTs for DA account GPO change with attachments, [DA005043-5065] | |
| 761 | 12/10/2018 @9:00pm Email from N. Ensor to help center re: LOTs for DA account GPO change 12/10/18, [DA005260-5261] | |
| 762 | 12/12/2018 @1:30pm Email from N. Ensor to help center re: LOTs for DA account GPO change 12/12/18, [DA005271] | |
| 763 | 01/04/2019 @10:42pm Email from T. Donahue to J. Davie re: LOTs for DA account GPO change 12/20/18, [DA005303-5306] | |

| | | |
|---|---|---|
| 764 | Dining Alliance - 2016-2021 FS.xlsx, [DA005490] | |
| 765 | DA's Resp to BEK's 1st Set of Interrogatories | |
| 766 | DA's Resp to BEK's 3rd Requests for Production | |
| 767 | DA's Resp to FoodBuy's 1st Set of Interrogatories | |
| 768 | Declaration of Marc Mosley 2021-11-01 | |
| 769 | Declaration of Sheila Thornburg 2020-10-13 | |
| 770 | Declaration of Sheila Thornburg 2021-10-30 | |
| 771 | Declaration of Tracey Sudberry 2020-11-20 | |
| 772 | Declaration of UAG Matt Milcoff 2021-11-01 | |
| 773 | Buyers Edge Resp to FoodBuy's 1st Set of Interrogatories | |
| 774 | DA Resp to BEK First Requests for Production | |
| 775 | DA, BE & CC's Privilege Log 11.9.21 | |
| 776 | Supplemental Declaration of Sheila Thornburg 2020-11-20 | |
| 777 | DA's Initial Disclosures | |
| 778 | 03/20/2019 @ 4:21PM Email from Sean Donahue regarding Moving Accounts from Consolidated Concepts to Dining Alliance and Attachment , [DA003651/DA003652.xlsx] | |
| 779 | Ben E Keith POPA Volume & Revenue.xlsx, [DA008823.xlsx] | |
| 780 | Declaration of Joseph W. Corrigan 12/23/2021 | |
| 781 | Declaration of Joseph W. Corrigan 11/22/2021 | |

| | | |
|---|---|---|
| 782 | 08/22/2018 @3:27pm Email from A. Stokas to J. Corrigan re: Foodbuy - Dining Alliance Settlement, [DA004589-4591] | |
| 783 | 08/23/2018 @2:06pm Email from J. Corrigan to A. Stokas re: Foodbuy - Dining Alliance Settlement, [DA004594-4597] | |
| 784 | 08/31/2018 Letter from J. Corrigan to S. Thornburg re: Cease and Desist Use of Dining Alliance Confidential Information and Demand to Provide Member Reporting, [DA004602-4610] | |
| 785 | 09/10/2018 @3:26pm Email from J. Corrigan to A. Stokas re: BEK and Dining Alliance, [DA006990-6991] | |
| 786 | 09/19/2019 @9:06pm Email from M. Orourke to M. Milcoff et al re: recap of our call today, [UAG000020-21] | **Dining Alliance Objection:** Hearsay Authentication |
| 787 | 08/24/2020 @7:30pm Email from M. Milcoff to M. Mosley re: LOT process and tracking, [UAG000176-178] | **Dining Alliance Objection:** Hearsay Authentication |
| 788 | 11/20/2019 @7:45pm Email from M. Milcoff to F. Grobety et al re: LOTs received from UAG, [UAG006990-6991] | **Dining Alliance Objection:** Hearsay Authentication |
| 789 | 09/02/2018 @ 4:19pm Email from The Quarter Bar & Grill to John Davie terminating DA membership by email, [DA004641] | |
| 790 | 12/04/2020 email exchange between Joseph Corrigan and Alexander Stokas regarding Amended Complaint and Short Stop LOT, [FB_00004738-4739] | **Dining Alliance Objection:** Object as incomplete. No objection if attachments are included. |

| | | |
|---|---|---|
| 791 | 09/07/2018 @2:43pmEmail from Denisse Rodriguez to John Davie terminating DA Membership for eight restaurant locations, [DA004757] | |
| 792 | 01/20/2020 @8:42pm email from John Stovall (Dining Alliance) to terminated restaurant inquiring about LOT, [DA003850] | |
| 793 | Email chain beginning 06/03/2019 @ 7:55am from Nate Ensor to Fred Grobety and Tara Jakaitis regarding 150 LOTs sent from DA to Foodbuy, [FB_00005598-5600] | **Dining Alliance Objection:** Hearsay |
| 794 | Declaration of Al Smith, [BEK033713] | **Dining Alliance Objection:** Hearsay |
| 795 | Declaration of Celeste Galvan, [BEK033716] | **Dining Alliance Objection:** Hearsay |
| 796 | Declaration of Chris Collins, [BEK033721] | **Dining Alliance Objection:** Hearsay |
| 797 | Declaration of Danny Hobson, [BEK033724] | **Dining Alliance Objection:** Hearsay |
| 798 | Declaration of David Allen, [BEK033727] | **Dining Alliance Objection:** Hearsay |
| 799 | Declaration of Anthony Devilacqua, [BEK033731] | **Dining Alliance Objection:** Hearsay |
| 800 | Declaration of Donald Spahr, [BEK033733] | **Dining Alliance Objection:** Hearsay |
| 801 | Declaration of Douglas Brown, [BEK033735] | **Dining Alliance Objection:** Hearsay |
| 802 | Declaration of Jeff Weyers, [BEK033738] | **Dining Alliance Objection:** Hearsay |
| 803 | Declaration of John Reynolds, [BEK033740] | **Dining Alliance Objection:** Hearsay |
| 804 | Declaration of Lorie Gray, [BEK033743] | **Dining Alliance Objection:** Hearsay |
| 805 | Declaration of Mary Kilhoffer, [BEK033746] | **Dining Alliance Objection:** Hearsay |
| 806 | Declaration of Mitto Aguinaga, [BEK033751] | **Dining Alliance Objection:** Hearsay |

| 807 | Declaration of Phillip Sutton, [BEK033753] | **Dining Alliance Objection:** Hearsay |
|-----|---------------------------------------------|-----------------------------------------|
| 808 | Declaration of Tom Starnes, [BEK033756] | **Dining Alliance Objection:** Hearsay |
| 809 | Declaration of William Thompson, [BEK033759] | **Dining Alliance Objection:** Hearsay |
| 810 | Declaration of Steve House, [BEK033932] | **Dining Alliance Objection:** Hearsay |
| 811 | Declaration of Suzonne Loe , [BEK033935] | **Dining Alliance Objection:** Hearsay |
| 812 | Declaration of Tammara Danelski, [BEK033937] | **Dining Alliance Objection:** Hearsay |
| 813 | Declaration of Diana Bratton, [BEK033940] | **Dining Alliance Objection:** Hearsay |

Dated January 14, 2022

**AGREED:**

By: _____

Rachel Ziolkowski Ullrich
Texas Bar No. 24003234
rullrich@fordharrison.com
**FORDHARRISON LLP**
1601 Elm Street, Suite 4450
Dallas, Texas 75201
Telephone: (214) 256-4700
Facsimile: (214) 256-4701

-and-

Joseph P. Crimmins, BBO # 556582
Joseph.crimmins@arentfox.com
Adam L. Littman, BBO # 673407
Adam.littman@arentfox.com
Benjamin M. Greene, BB0#696850
Benjamin.Greene@arentfox.com
**ARENT FOX LLP**
Prudential Tower
800 Boylston Street
Boston, MA 02199
Telephone: (617) 973-6100
(admitted *pro hac vice*)

**ATTORNEYS FOR COUNTERCLAIM PLAINTIFF/
COUNTERCLAIM DEFENDANT DINING ALLIANCE, LLC**

By: _____
      **WILLIAM S. SNYDER**
      Texas Bar No. 00786250
      wsnyder@bradley.com
      **STACY D. SIMON**
      Texas Bar No. 00788413
      ssimon@bradley.com
      **BRIAN M. GILLETT**
      Texas Bar No. 24069785
      bgillett@bradley.com

**BRADLEY ARANT BOULT CUMMINGS LLP**
Fountain Place
1445 Ross Avenue, Suite 3600
Dallas, Texas 75202
(214) 257-9800 (Telephone)
(214) 939-8787 (Facsimile)

      **C. BAILEY KING, JR.**
      North Carolina Bar No. 34043
      *Admitted Pro Hac Vice*
      cbailey@bradley.com

**BRADLEY ARANT BOULT CUMMINGS LLP**
214 N. Tryon Street, Suite 3700
Charlotte, North Carolina 28202
(704) 338-6000 (Telephone)
(704) 332-8858 (Facsimile)

**ATTORNEYS FOR COUNTERCLAIM DEFENDANT FOODBUY, LLC**

<u>**CERTIFICATE OF SERVICE**</u>

      On this 14th day of January 2022, I electronically submitted the foregoing document with the clerk of court for the U.S. District Court Northern District of Texas, using the electronic case filing system of the court. I hereby certify that I have served all counsel of record electronically or by another manner authorized by Federal Rule of Civil Procedure 5(b)(2).

_____
William S. Snyder